| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2860 | 1.1.0 | AR500001 | 2 | 2/7/2022 | Notice of Preparation of a Supplemental Environmental Impact Statement for the Willow Master Development Plan | Federal Register notice of intent to prepare a SEIS. | BLM | Public |
| 2861 | 1.1.0 | AR500003 | 1 | 7/15/2022 | Environmental Impact Statements; Notice of Availability | Federal Register notice of availability of Draft SEIS. | EPA | Public |
| 2862 | 1.1.0 | AR500004 | 2 | 7/25/2022 | Notice of Availability of the Draft Supplemental Environmental Impact Statement for the Willow Master Development Plan, Alaska | Federal Register notice of availability of Draft SEIS. | BLM | Public |
| 2863 | 1.1.0 | AR500006 | 17 | 1/9/2023 | National Environmental Policy Act Guidance on Consideration of Greenhouse Gas Emissions and Climate Change | Federal Register notice of interim guidance. | CEQ | Public |
| 2864 | 1.1.0 | AR500023 | 1 | 2/3/2023 | Environmental Impact Statements; Notice of Availability | Federal Register notice of availability of Final SEIS. | EPA | Public |
| 2865 | 1.1.0 | AR500024 | 1 | 2/6/2023 | Notice of Availability of the Final Supplemental Environmental Impact Statement for the Willow Master Development Plan, Alaska | Federal Register notice of availability of Final SEIS. | BLM | Public |
| 2866 | 1.2.0 | AR500025 | 1 | 3/13/2023 | Beaufort Sea Withdrawal and NPR-A Special Areas Map | Map showing Beaufort Sea Lease Withdrawal Area and NPR-A Special Areas, posted to e-Planning on 3/13/23. | DOI | BLM |
| 2867 | 1.2.0 | AR500026 | 1 | N/A | Lease Relinquishment Map | Map showing leases relinquished in and near Bear Tooth Unit, posted to e-Planning on 3/13/2023. | CPAI | BLM |
| 2868 | 2.1.1 | AR500027 | 5 | 11/2/2022 | MOU between BLM and USFWS | Memo stating terms of cooperation between BLM and USFWS. | N/A | BLM |
| 2869 | 2.1.2 | AR500032 | 1 | 10/12/2021 | Willow Cooperating Agency MOU's and Deliberative Process | Email to Cooperating Agencies with the tentative dates of the next meeting and notice the signed 2020 memorandums of understanding are still in effect. | BLM | Cooperating Agencies |
| 2870 | 2.1.2 | AR500033 | 113 | 10/12/2021 | SEIS Air Monitoring in Nuiqsut | Email sharing knowledge on CPAI requirements for air quality in Nuiqsut. | ADEC | BLM |
| 2871 | 2.1.2 | AR500146 | 2 | 10/15/2021 | Invitation to Participate as a Cooperating Agency | Invitation to USACE to participate as a Cooperating Agency. | BLM | USACE |
| 2872 | 2.1.2 | AR500148 | 27 | 10/21/2021 | TOMORROW: Alternatives Response Workshop for Willow Master Development Plan | Email to Cooperating Agencies with notice that the there will be a separate alternatives workshop for the City of Nuiqsut and NVN. | BLM | Cooperating Agencies |
| 2873 | 2.1.2 | AR500175 | 3 | 11/4/2021 | FWS Comments re Willow MDP | USFWS comments regarding the BT2 North pad. | USFWS | BLM, USFWS |
| 2874 | 2.1.2 | AR500178 | 4 | 11/5/2021 | Comments Due November 5,Willow Remand Alternatives Response | ADFG comments on the one pad alternative. | ADF&G | DOWL, ADFG |
| 2875 | 2.1.2 | AR500182 | 9 | 11/5/2021 | Comments Due November 5, Willow Remand Alternatives Response | EPA scoping comments. | EPA | BLM |

# Case Nos. 3:23-cv-00058-SLG and -00061-SLG - BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2876 | 2.1.2 | AR500191 | 9 | 11/5/2021 | Comments Due November 5, Willow Remand Alternatives Response | NSB scoping comments. | BLM | NSB, DOWL |
| 2877 | 2.1.2 | AR500200 | 12 | 11/5/2021 | Comments Due November 5, Willow Remand Alternatives Response, NSB | NSB scoping comments (Mayor Brower letter). | NSB | BLM |
| 2878 | 2.1.2 | AR500212 | 4 | 11/5/2021 | Comments Due November 5: Willow Remand Alternatives Response | Alaska Department of Fish & Game scoping comments. | ADF&G | BLM |
| 2879 | 2.1.2 | AR500216 | 8 | 11/5/2021 | Comments of the North Slope Borough on Willow Master Development Plan Environmental Impact Statement | North Slope Borough scoping comments. | NSB | BLM |
| 2880 | 2.1.2 | AR500224 | 2 | 11/5/2021 | USACE preliminary comments for Willow remand alternatives | USACE scoping comments. | USACE | BLM |
| 2881 | 2.1.2 | AR500226 | 2 | 11/9/2021 | Willow alternative comments | State of Alaska comments on alternatives. | BLM | ADNR, ADEC, DOWL |
| 2882 | 2.1.2 | AR500228 | 2 | 11/10/2021 | USACE Preliminary Comments for Willow Remand Alternatives | USACE comments regarding the BT2 pad. | USACE | BLM |
| 2883 | 2.1.2 | AR500230 | 7 | 11/22/2021 | Siting Pad Location for BT2 | Email regarding placement of the BT2 pad. | USFWS | BLM, EPA, USACE, SOL |
| 2884 | 2.1.2 | AR500237 | 2 | 11/23/2021 | Willow | NSB comments on BT2 North, the roadless alternative and its potential impacts to subsistence. | BLM | NSB, DOWL |
| 2885 | 2.1.2 | AR500239 | 1 | 12/8/2021 | Willow Supplemental EIS Next Steps | Email to Cooperating Agencies regarding next steps in SEIS process. | BLM | Cooperating Agencies |
| 2886 | 2.1.2 | AR500240 | 1 | 1/4/2022 | Willow Supplemental EIS Update | Email to Cooperating Agencies with a project status update and tentative Preliminary Draft SEIS schedule. | BLM | Cooperating Agencies |
| 2887 | 2.1.2 | AR500241 | 24 | 1/5/2022 | Willow Supplemental EIS Update | Email from EPA with their comments on the DEIS Cook Inlet Planning Area Oil and Gas Lease Sale 258. | EPA | BLM |
| 2888 | 2.1.2 | AR500265 | 13 | 1/7/2022 | Willow SEIS Proposed Mitigation Measure, 2022-01-07 WITH DEC COMMENTS | Draft mitigation measures proposed by ADEC. | ADEC | BLM |
| 2889 | 2.1.2 | AR500278 | 14 | 1/13/2022 | Proposed Willow Mitigation Measures | Email to ADEC, ADFG, and ADNR with draft mitigation measures from Cooperating Agencies. | BLM | ADEC, ADFG, ADNR |
| 2890 | 2.1.2 | AR500292 | 14 | 2/1/2022 | Willow SEIS Mitigation Measure Comments | ADEC comments on mitigation measures. | ADEC | BLM, ADNR |
| 2891 | 2.1.2 | AR500306 | 3 | 2/3/2022 | Informal Scoping Comment Period and Willow Supplemental EIS Update | Email to Cooperating Agencies with update on the Preliminary Draft SEIS schedule and informal scoping. | BLM | Cooperating Agencies |
| 2892 | 2.1.2 | AR500309 | 14 | 2/7/2022 | Willow SEIS Mitigation Measure Comments | State of Alaska comments on mitigation measures. | ADEC | BLM, ADNR |
| 2893 | 2.1.2 | AR500323 | 4 | 3/9/2022 | EPA SEIS Scoping Comments | EPA Scoping Comments | EPA | BLM |
| 2894 | 2.1.2 | AR500327 | 2 | 3/14/2022 | Review of Willow Preliminary Draft March 14 April 1 | Email sharing Preliminary Draft SEIS and asking for review from Cooperating Agencies. | BLM | BLM, Cooperating Agencies |

Willow SEIS BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2895 | 2.1.2 | AR500329 | 3 | 3/14/2022 | File Transfer Willow MDP SEIS - Agency Review - Willow Environmental Impact Statement | File Transfer sending the Draft SEIS to the Cooperating Agencies. | DOWL | Cooperating Agencies |
| 2896 | 2.1.2 | AR500332 | 5 | 3/14/2022 | Willow MDP SEIS - Agency Review | File transfer transmittal to the Cooperating Agencies with the Draft SEIS. | DOWL | BLM |
| 2897 | 2.1.2 | AR500337 | 39 | 3/24/2022 | Willow Follow-up Materials for Nuiqsut | Email sharing documents and information pulled from the Draft SEIS. | BLM | City of Nuiqsut |
| 2898 | 2.1.2 | AR500376 | 1 | 3/25/2022 | March 30, Meeting to Take Verbal Comments on the Willow SEIS | Email to City of Nuiqsut with an outline of the one on one meeting on March 30, 2022. | BLM | NVN, City of Nuiqsut, DOWL, BLM |
| 2899 | 2.1.2 | AR500377 | 5 | 4/1/2022 | Executed copy - Mayors Willow Comments | City of Nuiqsut Mayor's comments. | City of Nuiqsut | BLM |
| 2900 | 2.1.2 | AR500382 | 4 | 4/1/2022 | Review of Willow Preliminary Draft SEIS March 14-April 1 | NSB comments on Preliminary Draft SEIS. | NSB | BLM |
| 2901 | 2.1.2 | AR500386 | 12 | 4/1/2022 | USFWS comments re Willow Preliminary Draft SEIS | Comments from USFWS for North Slope Habitat BMPs. | USFWS | BLM |
| 2902 | 2.1.2 | AR500398 | 1 | 4/1/2022 | Willow - Air Quality Review of SEIS | Email from USFWS certifying there are no comments on Appendix E. | USFWS | BLM |
| 2903 | 2.1.2 | AR500399 | 5 | 4/1/2022 | State of Alaska comments on Willow MDP Draft Supplemental EIS | State of Alaska comments on Preliminary Draft SEIS. | ADNR | BLM |
| 2904 | 2.1.2 | AR500404 | 22 | 4/1/2022 | Willow Comments Due April 1 | EPA comments on Preliminary Draft SEIS. | EPA | BLM |
| 2905 | 2.1.2 | AR500426 | 15 | 4/4/2022 | Comments on the Draft Preliminary Supplemental EIS-Willow Development Project | ADEC comments on Preliminary Draft SEIS. | ADEC | BLM, ADNR |
| 2906 | 2.1.2 | AR500441 | 12 | 4/7/2022 | State of Alaska comments on Willow Master Development Plan Draft | State of Alaska comments on Preliminary Draft SEIS. | ADEC | BLM, ADNR |
| 2907 | 2.1.2 | AR500453 | 3 | 4/8/2022 | Willow - Comment Clarification | Email to discuss comments concerning VSMs and pipeline failure. | DOWL | USFWS |
| 2908 | 2.1.2 | AR500456 | 20 | 4/28/2022 | [EXTERNAL] Blank | City of Nuiqsut comments on Preliminary Draft SEIS. | BLM | City of Nuiqsut |
| 2909 | 2.1.2 | AR500476 | 3 | 5/6/2022 | Willow SEIS - Geology & Minerals Information Follow-Up | Email chain discussing geology and minerals section in the SEIS. | BLM | EPA, DOWL, BLM |
| 2910 | 2.1.2 | AR500479 | 3 | 5/11/2022 | Willow SEIS Geology & Mineral Information Follow-Up | Email between BLM and EPA discussing meeting topics. | EPA | BLM, DOWL |
| 2911 | 2.1.2 | AR500482 | 1 | 6/6/2022 | Willow Project Draft Supplemental EIS commenting period and Meetings in Nuiqsut, City of Nuiqsut letter | City of Nuiqsut request to extend Draft SEIS public comment period. | City of Nuiqsut | BLM |
| 2912 | 2.1.2 | AR500483 | 1 | 6/14/2022 | Willow Project Draft Supplemental EIS commenting period and Meetings in Nuiqsut, NVN letter | Native Village of Nuiqsut request to extend Draft SEIS public comment period. | NVN | BLM |
| 2913 | 2.1.2 | AR500484 | 3 | 7/22/2022 | Willow Master Development Plan - Draft SEIS review | Alaska DNR request to maintain 45 day Draft SEIS public comment period. | ADNR | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2914 | 2.1.2 | AR500487 | 2 | 7/24/2022 | Nuiqsut letter delay Willow | City of Nuiqsut request to extend Draft SEIS public comment period. | City of Nuiqsut | BLM |
| 2915 | 2.1.2 | AR500489 | 2 | 8/8/2022 | Update on Willow Public Meetings in Nuiqsut and Utqiaġvik | Email from City of Nuiqsut attorney regarding comment period extension. | City of Nuiqsut | BLM |
| 2916 | 2.1.2 | AR500491 | 17 | 8/29/2022 | USFWS comments re 2022 Willow MDP DSEIS and 2020 Willow Final Memo SDEIS | USFWS comments on Draft SEIS. | USFWS | BLM |
| 2917 | 2.1.2 | AR500508 | 17 | 8/29/2022 | State of Alaska Comments on Willow Master Development Plan Draft Supplemental Environmental Impact Statement | State of Alaska comments on Draft SEIS. | ADNR | BLM |
| 2918 | 2.1.2 | AR500525 | 1 | 9/8/2022 | Willow Comments | Email discussion to confirm USACE did not submit comments. | USACE | BLM |
| 2919 | 2.1.2 | AR500526 | 1 | 9/27/2022 | Use of Alpine Airstrip for Willow Project | Email regarding EPA suggested use of existing airstrip. | USFWS | BLM |
| 2920 | 2.1.2 | AR500527 | 2 | 10/4/2022 | Willow Mtg Follow-up-Carbon Sequestration rates | Email from EPA with information on wetland functions and their carbon storage ability. | EPA | BLM |
| 2921 | 2.1.2 | AR500529 | 2 | 10/4/2022 | Willow USACE culvert language | Email to clarify questions concerning culvert monitoring language and the evaluation process. | USACE | BLM |
| 2922 | 2.1.2 | AR500531 | 4 | 10/12/2022 | Meeting to discuss Public Health Analysis for Willow | EPA comments and suggested mitigation measures. | BLM | EPA |
| 2923 | 2.1.2 | AR500535 | 86 | 1/10/2023 | Preliminary Final SEIS Willow Comment Matrix SOA | State of Alaska comments on Preliminary Final SEIS. | SOA | BLM |
| 2924 | 2.1.2 | AR500621 | 8 | 1/10/2023 | Preliminary Final SEIS Willow Comment Matrix- North Slope Borough | NSB comments on Preliminary Final SEIS. | NSB | BLM |
| 2925 | 2.1.2 | AR500629 | 1 | 1/19/2023 | Preliminary Final FSEIS Review January 10 - January 20 | Email to Cooperating Agencies with a reminder of their review for the Preliminary Final SEIS due by January 20, 2023. | BLM | Cooperating Agencies |
| 2926 | 2.1.2 | AR500630 | 10 | 1/20/2023 | Preliminary FSEIS Comments, 2022-01-20, NSB | NSB comments on Preliminary Final SEIS. | NSB | BLM |
| 2927 | 2.1.2 | AR500640 | 4 | 1/20/2023 | Preliminary Final FSEIS Review January 10 - January 20 | EPA comments on the Preliminary Final SEIS. | EPA | BLM |
| 2928 | 2.1.2 | AR500644 | 5 | 1/20/2023 | USACE BLM Willow MDP Preliminary Final FSEIS Review_January 10 - January 20 | USACE comments on Preliminary Final SEIS | USACE | BLM, DOWL |
| 2929 | 2.1.2 | AR500649 | 73 | 1/20/2023 | Willow MDP Preliminary Final Supplemental EIS | State of Alaska comments on Preliminary Final SEIS. | ADNR | BLM |
| 2930 | 2.1.2 | AR500722 | 6 | 1/20/2023 | Willow Master Development Plan | FWS comments on Preliminary Final SEIS. | USFWS | BLM, DOWL |
| 2931 | 2.1.2 | AR500728 | 7 | 1/20/2023 | I am sharing 'Willow Preliminary Final SEIS Comment Matrix Native Village of Nuiqsut' with you | Native Village of Nuiqsut comments on Preliminary Final SEIS. | NVN | BLM, DOWL |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2932 | 2.1.2 | AR500735 | 5 | 1/20/2023 | Preliminary Final SEIS Willow Comments - North Slope Borough | NSB comments on the Preliminary Final SEIS. | NSB | BLM, DOWL |
| 2933 | 2.1.2 | AR500740 | 8 | 1/20/2023 | Preliminary Final SEIS Willow Comment Matrix, 2022-01-20, EPA Region 10 | EPA comments on Preliminary Final SEIS. | EPA | BLM |
| 2934 | 2.1.2 | AR500748 | 78 | 1/20/2023 | Preliminary Final SEIS Comments | State of Alaska comments on Preliminary Final SEIS. | SOA | BLM |
| 2935 | 2.1.2 | AR500826 | 6 | 1/20/2023 | Preliminary Final SEIS Comments | USACE comments on Preliminary Final SEIS. | USACE | BLM |
| 2936 | 2.1.2 | AR500832 | 10 | 1/20/2023 | Preliminary Final SEIS Comments | USFWS comments on Preliminary Final SEIS. | USFWS | BLM |
| 2937 | 2.1.2 | AR500842 | 68 | N/A | Willow comments in FINAL from City of Nuiqsut | City of Nuiqsut comments on Preliminary Final SEIS. | NVN | BLM |
| 2938 | 2.1.2 | AR500910 | 96 | N/A | Willow Preliminary Final SEIS Comment Matrix Native Village of Nuiqsut | Native Village of Nuiqsut comments on Preliminary Final SEIS. | NVN | BLM |
| 2939 | 2.1.3 | AR501006 | 23 | 9/30/2021 | Willow Cooperating Agency Kickoff Meeting | Email to Cooperating Agencies with kickoff meeting materials. | BLM | Cooperating Agencies |
| 2940 | 2.1.3 | AR501029 | 11 | 10/4/2021 | Willow Master Development Plan, EIS, Update Meeting, Slide Presentation | Cooperating Agency meeting slides for 10/5/21 Meeting. | N/A | BLM |
| 2941 | 2.1.3 | AR501040 | 5 | 10/15/2021 | Cooperating Agency Meeting (10/05/2021) - Notes | Cooperating Agency meeting notes for 10/05/2021. | DOWL | Cooperating Agencies |
| 2942 | 2.1.3 | AR501045 | 40 | 10/22/2021 | Willow Alternatives Response Workshop | Meeting materials and handouts for the Alternatives Workshop. | BLM | BLM |
| 2943 | 2.1.3 | AR501085 | 9 | 10/22/2021 | Cooperating Agency Willow Refinements October 22 2021 | Cooperating Agency Meeting Presentation Slides. | CPAI | BLM |
| 2944 | 2.1.3 | AR501094 | 42 | 10/22/2021 | Friday Oct 22_Alternatives Response Workshop | Email to Cooperating Agencies regarding alternatives response workshop with meeting materials. | BLM | Cooperating Agencies |
| 2945 | 2.1.3 | AR501136 | 6 | 10/22/2021 | Willow, CA Alts Response Workshop Meeting Notes, 2021-10-22 | Meeting Notes for the Alternatives Response Workshop with Cooperating Agencies. | N/A | BLM |
| 2946 | 2.1.3 | AR501142 | 2 | 11/3/2021 | Potential BT2 Drill Site Pad Locations with USFWS | Notes from BLM-USFWS meeting regarding BT2 drill site pad locations. | BLM, DOWL | BLM |
| 2947 | 2.1.3 | AR501144 | 20 | 11/5/2021 | Meeting Materials for Willow Alternatives Response Workshop | Email to Cooperating Agencies with meeting materials for Alternatives Response Workshop. | BLM | Cooperating Agencies |
| 2948 | 2.1.3 | AR501164 | 2 | 11/5/2021 | Potential BT2 Drill Site Pad Locations with USACE | Notes from BLM-USACE meeting regarding BT2 drill site pad locations. | N/A | BLM |
| 2949 | 2.1.3 | AR501166 | 9 | 11/8/2021 | Nuiqsut Alternatives Response Workshop | Nuiqsut Alternatives Response Workshop agenda and meeting notes. | DOWL | BLM |
| 2950 | 2.1.3 | AR501175 | 5 | 11/10/2021 | Potential BT2 Sitting Locations with EPA | Notes from BLM-EPA meeting regarding BT2 drill site pad locations. | N/A | BLM |
| 2951 | 2.1.3 | AR501180 | 16 | 11/18/2021 | Infrastructure Siting Workshop Meeting Materials Packet | Meeting materials for the Infrastructure Siting Workshop. | N/A | BLM |
| 2952 | 2.1.3 | AR501196 | 24 | 11/18/2021 | November 22 Willow Infrastructure Siting Workshop 2 | Email to Cooperating Agencies with the agenda and meeting materials for the November 22 Infrastructure Siting Workshop. | BLM | Cooperating Agencies |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2953 | 2.1.3 | AR501220 | 6 | 11/22/2021 | Willow _Infrastructure Siting Mtg_Notes_2021-11-22_Edited | Cooperating Agency meeting notes from discussion of siting potential new Alternatives. | N/A | BLM |
| 2954 | 2.1.3 | AR501226 | 3 | 11/30/2021 | Cooperating Agency Suggested Mitigation | Table containing suggested mitigation measures from Cooperating Agencies and whether or not they were covered in other mitigation measures. | N/A | BLM |
| 2955 | 2.1.3 | AR501229 | 14 | 12/1/2021 | Willow Mitigation Measures Workshop Meeting Materials | Updated meeting materials packet for Mitigation Measures Workshop. | N/A | BLM |
| 2956 | 2.1.3 | AR501243 | 10 | 12/3/2021 | Finalize Alternatives and Develop Potential Mitigation Measures with Cooperating Agencies | Cooperating Agency meeting agenda and notes for meeting to finalize Alternatives and develop potential mitigation measures. | DOWL | BLM |
| 2957 | 2.1.3 | AR501253 | 3 | 12/9/2021 | Willow Mitigation Measure Workshop Agenda | Agenda for Dec. 3 Cooperating Agency meeting. | N/A | BLM |
| 2958 | 2.1.3 | AR501256 | 16 | 1/13/2022 | Willow Mitigation Measures Meeting | Email to NVN and City of Nuiqsut with proposed mitigation measures. | BLM | City of Nuiqsut |
| 2959 | 2.1.3 | AR501272 | 31 | 3/9/2022 | Willow Preliminary Draft SEIS Workshop With handout 03_09 | Meeting materials for Cooperating Agency workshops. | N/A | BLM |
| 2960 | 2.1.3 | AR501303 | 46 | 3/10/2022 | Willow Workshop #3 AQ and GHG with EPA_PP and Notes_2022-03-10 | Meeting materials for Air Quality and GHG Cooperating Agency workshop. | N/A | BLM |
| 2961 | 2.1.3 | AR501349 | 62 | 3/15/2022 | Thursday Wetlands and Water Resources Workshop | Wetlands and Water Resources Workshop Cooperating Agency meeting materials. | BLM | Cooperating Agencies |
| 2962 | 2.1.3 | AR501411 | 58 | 3/22/2022 | Wednesday Caribou and Subsistence Workshop | Meeting materials for the Caribou and Subsistence workshop on March 23, 2021. | BLM | Cooperating Agencies |
| 2963 | 2.1.3 | AR501469 | 1 | 3/25/2022 | March 30 Meeting to Take Verbal Comments on the Willow SEIS | Email regarding upcoming meeting with City of Nuiqsut. | BLM | City of Nuiqsut, NVN, DOWL, BLM |
| 2964 | 2.1.3 | AR501470 | 3 | 4/29/2022 | EPA Pre Draft SEIS Comments Meeting Notes | Meeting notes with EPA to discuss their comments on Preliminary Draft SEIS. | N/A | BLM |
| 2965 | 2.1.3 | AR501473 | 2 | 7/25/2022 | BLM Check-In Meeting | Meeting notes from consultation with State of Alaska, ADNR. | BLM | BLM |
| 2966 | 2.1.3 | AR501475 | 4 | 8/22/2022 | North Slope Borough Coordination | NSB consultation meeting notes. | BLM | BLM |
| 2967 | 2.1.3 | AR501479 | 5 | 9/29/2022 | EPA Draft SEIS Comments Meeting Notes | Meeting notes with EPA to discuss their comments on Draft SEIS. | N/A | BLM |
| 2968 | 2.1.3 | AR501484 | 2 | 12/3/2022 | Cooperating Agency Meeting Agenda | Cooperating Agency meeting agenda. | BLM | Cooperating Agencies |
| 2969 | 2.2.1 | AR501486 | 2 | 10/5/2021 | Follow Up to Monday's Consultation | Email to ASRC with a map of 2013 and 2020 Teshekpuk Lake Special Area Boundaries. | ASRC | BLM |
| 2970 | 2.2.1 | AR501488 | 23 | 10/6/2021 | Request for Input from Kuukpik Corporation on Willow Project | Email to Kuukpik regarding consultation. | BLM | Kuukpik, BLM |
| 2971 | 2.2.1 | AR501511 | 2 | 10/28/2021 | BLM Map for Willow Project Update-Friday October 29th NUI Trilateral Meeting | Email from Kuukpik to various tribal entities in Nuiqsut with the map to be presented at the trilateral meeting. | Kuukpik | City of Nuiqsut, NVN, BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2972 | 2.2.1 | AR501513 | 9 | 11/5/2021 | ASRC Consultation Comment on Willow | ASRC consultation comments. | ASRC | BLM |
| 2973 | 2.2.1 | AR501522 | 4 | 11/24/2021 | Willow Update: Kuukpik Corporation | Email communication on behalf of Kuukpik with clarification and comments regarding the roadless alternative. | BLM | BCF Law, DOWL, Kuukpik |
| 2974 | 2.2.1 | AR501526 | 30 | 12/15/2021 | Kuukpik Corporation's Comments on the Scope of the BLM's Remand, Supplemental Willow NEPA Process | Kuukpik comments. | BLM | Kuukpik |
| 2975 | 2.2.1 | AR501556 | 20 | 4/27/2022 | All prior comments from Nuiqsut | Compiled prior comments from NVN. | NVN | BLM |
| 2976 | 2.2.1 | AR501576 | 5 | 7/21/2022 | Letter from ICAS_NSB_ASRC | ICAS, ASRC and NSB request to maintain Draft SEIS public comment period. | ICAS | BLM, NSB, ASRC, Senate |
| 2977 | 2.2.2 | AR501581 | 24 | 10/4/2021 | Willow Project Status Consultation with ASRC | ASRC consultation meeting notes and materials. | DOWL | BLM |
| 2978 | 2.2.2 | AR501605 | 23 | 10/5/2021 | Initial Consultation with Kuukpik Corporation for the Willow Project | Email to Kuukpik with the meeting materials for the initial consultation meeting. | BLM | Kuukpik, BLM |
| 2979 | 2.2.2 | AR501628 | 3 | 10/6/2021 | Willow Consultation Meeting Notes | ASRC consultation meeting notes. | DOWL | ASRC, BLM |
| 2980 | 2.2.2 | AR501631 | 6 | 10/6/2021 | Willow Project Status Consultation with Kuukpik Corporation | Kuukpik Corporation consultation meeting notes. | DOWL | BLM |
| 2981 | 2.2.2 | AR501637 | 33 | 1/24/2022 | Consultation and Project Status with Kuukpik Corporation | Kuukpik Corporation consultation meeting agenda and notes. | DOWL | BLM |
| 2982 | 2.2.2 | AR501670 | 43 | 2/24/2022 | Nuiqsut Mitigation Meeting Reminder and Updated Meeting Material | Email sharing NVN meeting materials for discussion of mitigation measures. | BLM | NVN, DOWL |
| 2983 | 2.2.2 | AR501713 | 2 | 6/14/2022 | Willow Project Status Consultation with Kuukpik Corporation | Kuukpik Corporation consultation meeting notes. | DOWL | BLM |
| 2984 | 2.2.2 | AR501715 | 5 | 8/23/2022 | ICAS-BLM Coordination Meeting | ICAS consultation meeting notes. | DOWL | BLM |
| 2985 | 2.2.2 | AR501720 | 3 | 9/1/2022 | ASRC Consultation Meeting | ASRC consultation meeting notes. | BLM | BLM |
| 2986 | 2.2.2 | AR501723 | 22 | 11/4/2022 | Consultation to Discuss Potential Mitigation Measures | Email providing agenda for upcoming Kuukpik consultation meeting to discuss mitigation measures. | BLM | Kuukpik |
| 2987 | 2.2.2 | AR501745 | 3 | 11/4/2022 | Willow Project Status and Mitigation Measures Consultation with Kuukpik Corporation | Kuukpik Corporation consultation meeting notes. | DOWL | BLM |
| 2988 | 2.3.1 | AR501748 | 2 | 8/27/2021 | Letter from CPAI. | CPAI letter requesting BLM to resume permitting process after Federal District Court decision. | CPAI | BLM |
| 2989 | 2.3.1 | AR501750 | 54 | 9/2/2021 | NSB rezone ordinance | Email from CPAI with amended NSB ordinance approving the Willow MDP. | CPAI | BLM, DOWL |
| 2990 | 2.3.1 | AR501804 | 6 | 9/9/2021 | Lease Tract Map | Email from CPAI with lease track spreadsheet and map for a meeting. | CPAI | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 2991 | 2.3.1 | AR501810 | 3 | 9/29/2021 | Black-out Map | Email from CPAI with Black-out Map showing areas where drill sites are disallowed or restricted. | CPAI | BLM |
| 2992 | 2.3.1 | AR501813 | 3 | 10/20/2021 | Description of a Single Drill site in the TSLA | CPAI letter describing a single drill site in the TLSA alternative concept. | CPAI | BLM, CPAI |
| 2993 | 2.3.1 | AR501816 | 2 | 11/1/2021 | BT2N Variations | Email from CPAI with the map of BT2 North Placement Variations. | CPAI | BLM, CPAI |
| 2994 | 2.3.1 | AR501818 | 4 | 11/2/2021 | BT2 Roadless Scenario | Email from CPAI with gravel footprint acreage in the TSLA for Alternative B. | CPAI | BLM, DOWL |
| 2995 | 2.3.1 | AR501822 | 3 | 11/3/2021 | Fact sheet | Email sharing CPAI winter projects fact sheet on North Slope activity. | CPAI | BLM, CPAI |
| 2996 | 2.3.1 | AR501825 | 3 | 11/4/2021 | AQ Alt B - Emissions Inventory Confirmation | Email from CPAI regarding final emissions inventory for Alternative B and Module Option 3. | CPAI | Ramboll, CPAI, BLM, DOWL |
| 2997 | 2.3.1 | AR501828 | 2 | 11/4/2021 | Mine Site Map | Email from BLM with mine site map. | BLM | CPAI |
| 2998 | 2.3.1 | AR501830 | 3 | 11/10/2021 | FWS Recommended BT2N Location | Email from BLM with maps of FWS recommended BT2 North location. | BLM | CPAI |
| 2999 | 2.3.1 | AR501833 | 4 | 11/11/2021 | Recommendation from Resources Staff on Priority Buffers | Email from BLM with BLM's recommendations and prioritization of infrastructure setbacks and buffers. | CPAI | BLM |
| 3000 | 2.3.1 | AR501837 | 20 | 11/18/2021 | Infrastructure Siting Workshop Meeting Materials | Email from BLM with agenda and materials for infrastructure siting workshop on November 22, 2021. | BLM | CPAI, DOWL, Uqaqti |
| 3001 | 2.3.1 | AR501857 | 1 | 11/19/2021 | Talking Points for BT5 | Email from BLM to CPAI setting up a meeting to discuss the location of BT5. | BLM | CPAI, BLM |
| 3002 | 2.3.1 | AR501858 | 25 | 11/22/2021 | CPAI 2021 AK Environmental Monitoring Summaries | Email from CPAI with summaries of 2021 Environmental Field Studies report. | CPAI | BLM, DOWL |
| 3003 | 2.3.1 | AR501883 | 4 | 12/1/2021 | Agenda for Check In | Email from BLM with agenda for December 1, 2021 CPAI meeting. | BLM | CPAI |
| 3004 | 2.3.1 | AR501887 | 4 | 12/10/2021 | Letter to BLM re: Lease Rights and Permit Application | Email from CPAI with letter regarding lease rights and permit applications. | CPAI | BLM |
| 3005 | 2.3.1 | AR501891 | 4 | 12/10/2021 | Yellow Billed Loon Nest Near BT5 | Email from CPAI with yellow billed loon nest information pertaining to BT5. | CPAI | BLM, DOWL |
| 3006 | 2.3.1 | AR501895 | 3 | 12/14/2021 | Disconnected BT2 | Email from CPAI updated map of BT2 North Roadless concept to show the V3 airstrip. | CPAI | BLM, CPAI |
| 3007 | 2.3.1 | AR501898 | 96 | 12/14/2021 | EED Revision 4 | Email from CPAI with updated Environmental Evaluation Document. | CPAI | BLM, DOWL |
| 3008 | 2.3.1 | AR501994 | 10 | 12/14/2021 | SEIS GIS Footprint Deliverable | Email from CPAI with GIS data transmittal for BT2 North alternative. | CPAI | BLM, CPAI |
| 3009 | 2.3.1 | AR502004 | 673 | 1/4/2022 | Willow - Nuiqsut VOC Data | Correspondence and report regarding VOC data. | CPAI/Hawk Consultants | DOWL |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3010 | 2.3.1 | AR502677 | 5 | 1/7/2022 | SEIS Detailed Wetlands Data Share | Email from DOWL with confirmation of receipt of wetland data. | DOWL | CPAI, BLM |
| 3011 | 2.3.1 | AR502682 | 3 | 1/12/2022 | Tugboat Traffic Question/Clarification | Email between DOWL and CPAI regarding traffic volumes for Alternative B. | DOWL | CPAI, BLM, DOWL |
| 3012 | 2.3.1 | AR502685 | 14 | 1/13/2022 | Proposed Mitigation Measures | Email from BLM with draft mitigation measures from Cooperating Agencies. | BLM | CPAI, DOWL |
| 3013 | 2.3.1 | AR502699 | 6 | 1/18/2022 | SEIS Detailed Wetlands Data Share | Email between DOWL and CPAI with the second transmittal of GIS data. | DOWL | CPAI, BLM, DOWL |
| 3014 | 2.3.1 | AR502705 | 2 | 1/28/2022 | Emissions Inventory Review | Email from DOWL regarding updated emission spreadsheet correcting an error. | DOWL | CPAI, BLM, DOWL |
| 3015 | 2.3.1 | AR502707 | 1 | 1/28/2022 | Questions from Ramboll about RFFAs | Email from DOWL regarding RFI on reasonably foreseeable future actions. | DOWL | CPAI, BLM, DOWL |
| 3016 | 2.3.1 | AR502708 | 1 | 2/15/2022 | Willow - Air Quality Questions | Email of questions from Ramboll for air quality modeling. | DOWL | CPAI, BLM, DOWL |
| 3017 | 2.3.1 | AR502709 | 2 | 2/15/2022 | Willow - Questions from Ramboll about RFFA | Email answering questions about production estimates. | DOWL | CPAI, BLM, CPAI |
| 3018 | 2.3.1 | AR502711 | 2 | 2/16/2022 | GHG Analysis | Email sharing comments from SLR on a new analysis of GHG emissions. | CPAI | BLM, DOWL, CPAI |
| 3019 | 2.3.1 | AR502713 | 149 | 2/16/2022 | Willow - DRAFT USFWS BA | Email sharing draft Biological Assessment. | CPAI | BLM, DOWL |
| 3020 | 2.3.1 | AR502862 | 2 | 2/16/2022 | Willow - Responses to Air Quality Questions | Email answering air quality questions from Ramboll. | CPAI | DOWL, BLM |
| 3021 | 2.3.1 | AR502864 | 2 | 2/22/2022 | CPAI 2020 Compensatory Mitigation Plan V7 | Email sharing files. | DOWL | CPAI |
| 3022 | 2.3.1 | AR502866 | 1 | 2/23/2022 | Willow Section 7 Process: ConocoPhilip's Role | Email discussing CPAI's role in reviewing biological assessment. | BLM | CPAI |
| 3023 | 2.3.1 | AR502867 | 4 | 2/25/2022 | Air Quality Modeling Needs | Email sharing Ramboll's data needs to run air quality model. | BLM | CPAI |
| 3024 | 2.3.1 | AR502871 | 13 | 2/26/2022 | Willow SEIS Alt E Wetlands Data Update | Email sharing and acknowledging wetland GIS data. | DOWL | CPAI, BLM |
| 3025 | 2.3.1 | AR502884 | 4 | 3/2/2022 | BA/BiOp Workshops | Email of CPAI's request for biological workshops. | CPAI | BLM, CPAI |
| 3026 | 2.3.1 | AR502888 | 22 | 3/9/2022 | Errors in Alt E Emissions Inventory | Email verifying a correction in an Alt E emissions inventory error. | CPAI | BLM, CPAI |
| 3027 | 2.3.1 | AR502910 | 1 | 3/10/2022 | Revised Willow Alt E Emissions Inventory Files | Email transferring files about emissions inventory for Alternatives. | DOWL | CPAI, BLM, DOWL, |
| 3028 | 2.3.1 | AR502911 | 140 | 3/15/2022 | Draft BA Review and Comments | Email with CPAI comments on draft Biological Assessment. | CPAI | BLM |
| 3029 | 2.3.1 | AR503051 | 1 | 3/16/2022 | Nuiqsut Community Meeting | Email to confirm no public meeting. | CPAI | BLM,CPAI |
| 3030 | 2.3.1 | AR503052 | 2 | 3/29/2022 | Flaring | Email requesting source of flaring assumptions. | BLM | CPAI |
| 3031 | 2.3.1 | AR503054 | 2 | 3/30/2022 | CPAI Willow Development - Cultural Resource Report for Alt E, BT2N | Email sharing confidential cultural resources report for Alt E (BT2N Alternative). | BLM | CPAI, DOWL |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3032 | 2.3.1 | AR503056 | 7 | 4/5/2022 | CPAI response to CAP | Email addressing factual errors in CAP article. | CPAI | BLM |
| 3033 | 2.3.1 | AR503063 | 3 | 4/21/2022 | Willow - Alternative E - BT5 Demarcation Point | Email sharing clipped shape file of the BT5 access road for Alt E. | DOWL | CPAI |
| 3034 | 2.3.1 | AR503066 | 1 | 4/29/2022 | EED Rev 3 Module constraints | Email to share additional requirements of larger WCF module. | CPAI | BLM |
| 3035 | 2.3.1 | AR503067 | 2 | 5/3/2022 | UIC Well consistency EED | Email correcting UIC well information. | DOWL | CPAI, DOWL, BLM |
| 3036 | 2.3.1 | AR503069 | 2 | 5/3/2022 | Weight Limits for Aircraft Transport and Weight of Turbine | Email addressing weight limits for equipment transport. | CPAI | BLM, CPAI, DOWL |
| 3037 | 2.3.1 | AR503071 | 1 | 5/4/2022 | Review of Revised USFWS BA | Email regarding upcoming review of revised draft Biological Assessment. | BLM | CPAI, DOWL |
| 3038 | 2.3.1 | AR503072 | 3 | 5/5/2022 | Willow - Responses to truckable Modules Questions | Email answering Truckable modules questions. | CPAI | DOWL,BLM,CPAI |
| 3039 | 2.3.1 | AR503075 | 2 | 5/8/2022 | HIA process and path forward | Email sharing HIA information. | CPAI | BLM, CPAI |
| 3040 | 2.3.1 | AR503077 | 22 | 5/10/2022 | Willow Development Project - Well Reach Polygons GIS data | Email transferring GIS data on Well reach. | DOWL | CPAI, BLM |
| 3041 | 2.3.1 | AR503099 | 28 | 5/10/2022 | Willow Studies required by NSB zoning ordinance | Email regarding NSB required environmental studies. | CPAI | BLM |
| 3042 | 2.3.1 | AR503127 | 1 | 5/11/2022 | Alpine CD1 Final Report | Email from CPAI sharing a link to the final report of Alpine CD1. | CPAI | BLM |
| 3043 | 2.3.1 | AR503128 | 2 | 5/17/2022 | Willow - Air Quality - Flowback Flaring | Email regarding well flowback. | CPAI | DOWL, BLM, CPAI |
| 3044 | 2.3.1 | AR503130 | 3 | 6/1/2022 | Air Quality Modeling Needs | Email from CPAI answering facility related questions. | CPAI | BLM |
| 3045 | 2.3.1 | AR503133 | 299 | 6/3/2022 | BA Review and Comments | Email from CPAI sharing their comments on the revised draft Biological Assessment. | CPAI | BLM |
| 3046 | 2.3.1 | AR503432 | 1 | 6/3/2022 | Inclusion of Potential K-2 Pad as RFFA | Email requesting a CPAI description of the K-2 pad. | BLM | CPAI, DOWL |
| 3047 | 2.3.1 | AR503433 | 2 | 6/3/2022 | K2 Pad and RFFA's for Willow | Email discussing inclusion of K2 pad as an RFFA. | BLM | CPAI, BLM, SOL |
| 3048 | 2.3.1 | AR503435 | 33 | 6/22/2022 | Willow Project NSB rezone plans | Email to share three Willow Project Plans. | CPAI | BLM |
| 3049 | 2.3.1 | AR503468 | 16 | 7/11/2022 | Willow SEIS | Email to share GIS data on general Willow project development. | CPAI | BLM, DOWL |
| 3050 | 2.3.1 | AR503484 | 4 | 7/12/2022 | ConocoPhillips Community Support Programs on the Western North Slope | Document outlining CPAI's community support and community programs. | N/A | BLM |
| 3051 | 2.3.1 | AR503488 | 3 | 7/14/2022 | Joint Consultation for BLM and USACE | Email to discuss trail installation and culvert repairs for North Slope communities. | CPAI | USACE |
| 3052 | 2.3.1 | AR503491 | 191 | 7/25/2022 | Willow MDP Biological Assessment, Appendix A -Design Features to Avoid and Minimize Impacts, June 2022 | Email requesting CPAI review of BA to confirm accuracy of mitigation measures. | BLM | CPAI, DOWL |
| 3053 | 2.3.1 | AR503682 | 4 | 7/25/2022 | Willow SEIS Alt E Wetlands Data Update | Email sharing GIS data for wetlands. | CPAI | BLM, DOWL |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3054 | 2.3.1 | AR503686 | 201 | 8/1/2022 | BA - LOA consistency check | Email regarding CPAI review of Biological Assessment mitigation measures and consistency with LOA. | CPAI | BLM, CPAI, DOWL |
| 3055 | 2.3.1 | AR503887 | 4 | 8/4/2022 | Environmental Constraints Data Draft SEIS figures | Email to show how GIS figures could differ. | BLM | CPAI, DOWL, BLM, |
| 3056 | 2.3.1 | AR503891 | 2 | 8/11/2022 | BA Comments | Email about CPAI's comments on the BA. | DOWL | CPAI |
| 3057 | 2.3.1 | AR503893 | 3 | 8/15/2022 | BLM Response to CPAI Email from 081522 | Response regarding ROP A-11 of 2022 IAP ROD. | N/A | BLM |
| 3058 | 2.3.1 | AR503896 | 2 | 8/29/2022 | CD-1 question | Follow up on questions regarding CD-1. | CPAI | BLM, CPAI |
| 3059 | 2.3.1 | AR503898 | 17 | 8/29/2022 | Willow Draft SEIS comments | CPAI comments on Draft SEIS. | CPAI | BLM |
| 3060 | 2.3.1 | AR503915 | 55 | 9/1/2022 | CPAI Willow Development Project: Minor Updates to the Mining & Rehabilitation Plan | Email regarding Mining and Rehabilitation Plan Updates. | CPAI | BLM, DOWL, CPAI |
| 3061 | 2.3.1 | AR503970 | 5 | 9/2/2022 | AK Visit Follow Up | Email providing requested information to the Director of the BLM. | BLM | CPAI |
| 3062 | 2.3.1 | AR503975 | 3 | 9/15/2022 | File Transfer Willow - NMFS BA Review - Willow Environmental | Email to share link to NMFS BA for CPAI's review. | CPAI | BLM |
| 3063 | 2.3.1 | AR503978 | 147 | 9/15/2022 | Informal RFI 16 - Air Quality Report Request Response | Email to share document in response to a request for Air Quality reports. | DOWL | HDR, BLM, CPAI |
| 3064 | 2.3.1 | AR504125 | 1 | 9/15/2022 | Section 3.4.5 of the BA | Email to share questions from USFWS. | BLM | CPAI |
| 3065 | 2.3.1 | AR504126 | 121 | 9/16/2022 | Declining Baseline Citations | Email sharing discussed references for climate test. | CPAI | BLM, DOWL, Ramboll |
| 3066 | 2.3.1 | AR504247 | 23 | 9/19/2022 | Willow Project Insulation Implementation Plan | Email sharing insulation plan. | CPAI | BLM, DOWL |
| 3067 | 2.3.1 | AR504270 | 70 | 9/21/2022 | Willow MDP Health Overview | Email of Willow MDO Health Overview. | CPAI | BLM, DOWL |
| 3068 | 2.3.1 | AR504340 | 9 | 9/22/2022 | Environmental Constraints Methods Documents | Email sharing CPAI methodology for environmental constraints. | DOWL | CPAI, BLM |
| 3069 | 2.3.1 | AR504349 | 130 | 9/22/2022 | Willow Mining and Reclamation Plan Update | Email of updated Mine Site Mining and Reclamation. | DOWL | CPAI, BLM, DOWL |
| 3070 | 2.3.1 | AR504479 | 2 | 9/26/2022 | Willow BA for NMFS - CPAI comments | Email regarding CPAI comments on the draft biological assessment for NMFS. | CPAI | BLM |
| 3071 | 2.3.1 | AR504481 | 2 | 9/27/2022 | Vehicle Wash Station | Email request information on wash bays for vehicles to mitigate the spread of invasive species. | CPAI | BLM |
| 3072 | 2.3.1 | AR504483 | 84 | 9/29/2022 | Willow BA for NMFS - CPAI comments | Email with CPAI Biological Assessment comments. | CPAI | BLM |
| 3073 | 2.3.1 | AR504567 | 2 | 9/29/2022 | Willow- Insulation Description | Email to discuss insulation for permafrost. | DOWL | CPAI,BLM,DOWL |
| 3074 | 2.3.1 | AR504569 | 180 | 10/4/2022 | Response to Questions and BiOp Timeline | Email to share the USFWS Draft Biological Opinion for review. | CPAI | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3075 | 2.3.1 | AR504749 | 5 | 10/7/2022 | Response to Questions and BiOp Timeline | Email regarding Draft Biological Opinion. | CPAI | BLM |
| 3076 | 2.3.1 | AR504754 | 2 | 10/10/2022 | Informal RFI - Emergency Response Mitigation Measure | Email regarding requirements for emergency response. | ASRC | BLM, DOWL, CPAI, HDR |
| 3077 | 2.3.1 | AR504756 | 2 | 10/10/2022 | Nuiqsut Data on ADEC Website | Email to share air quality data posted on Alaska department of environmental quality. | CPAI | BLM, DOWL, CPAI |
| 3078 | 2.3.1 | AR504758 | 2 | 10/10/2022 | Use of Drill 2P for Module Storage | Email to share comment on drill site. | CPAI | BLM, DOWL, CPAI |
| 3079 | 2.3.1 | AR504760 | 2 | 10/11/2022 | Greater Willow 1 and 2 production | Email regarding production estimates. | DOWL | CPAI |
| 3080 | 2.3.1 | AR504762 | 3 | 10/11/2022 | Maintenance of Subsistence Ramps and Subsistence Pullouts | Email regarding maintenance of subsistence ramps. | CPAI | BLM |
| 3081 | 2.3.1 | AR504765 | 2 | 10/11/2022 | Vehicle Wash Station | Email regarding vehicle wash stations. | CPAI | BLM,DOWL,CPAI |
| 3082 | 2.3.1 | AR504767 | 1 | 10/12/2022 | Alternative Screening explanation | Email regarding CPAI comments on SEIS alternatives. | CPAI | BLM, DOWL, CPAI |
| 3083 | 2.3.1 | AR504768 | 4 | 10/12/2022 | Maintenance of Subsistence Ramps and Subsistence Pullouts | Email regarding maintenance of subsistence ramps. | BLM | CPAI, DOWL |
| 3084 | 2.3.1 | AR504772 | 5 | 10/13/2022 | Cultural Resources Report for the 2023 Willow Geotech Project | Email sharing cultural resources paper in support of upcoming geotechnical investigation. Map 1 mentioned in paper withheld due to sensitive cultural resource site data. | CPAI | BLM |
| 3085 | 2.3.1 | AR504777 | 4 | 10/14/2022 | Email Correspondence on Ocean Point Data (RFI 232) | Email regarding 2022 Ocean Point Discharge Report. | DOWL | HDR, BLM, CPAI, ASRC |
| 3086 | 2.3.1 | AR504781 | 1 | 10/18/2022 | HOT_Shapefiles for Blop Map and Location for CD8 | Email requesting GIS data. | BLM | CPAI |
| 3087 | 2.3.1 | AR504782 | 4 | 10/20/2022 | Updated CPAI Community Engagements | Email from CPAI with updated list of stakeholder engagements sponsored by CPAI. | ASRC | BLM, DOWL, CPAI |
| 3088 | 2.3.1 | AR504786 | 129 | 10/21/2022 | Methane in Emissions Inventory | Email regarding methane emissions. | DOWL | ASRC, BLM, DOWL, CPAI, HDR |
| 3089 | 2.3.1 | AR504915 | 2 | 10/21/2022 | Seasonal Drilling comments | Email regarding questions about seasonal drilling. | ASRC | DOWL, BLM, CPAI, HDR |
| 3090 | 2.3.1 | AR504917 | 9 | 10/21/2022 | Updated CPAI Community Engagements | Email regarding stakeholder engagements sponsored by CPAI. | BLM | CPAI, DOWL, HDR, ASRC |
| 3091 | 2.3.1 | AR504926 | 61 | 10/25/2022 | Climate Test Spreadsheets | Email regarding climate test model. | CPAI | BLM, DOWL |
| 3092 | 2.3.1 | AR504987 | 180 | 10/25/2022 | Response to Questions and BiOp Timeline | Email with CPAI comments on draft BiOp. | CPAI | BLM |
| 3093 | 2.3.1 | AR505167 | 3 | 10/25/2022 | Willow CPAI Comment, LS ROP Deviations | Email regarding waivers to ROP A-5 and B-2. | ASRC | DOWL, BLM, HDR, CPAI |
| 3094 | 2.3.1 | AR505170 | 37 | 10/26/2022 | File Transfer: Willow Draft Appendix D Figures For Review | Email transferring CPAI comments on Appendix D.1 figures. | DOWL | ASRC, BLM, |
| 3095 | 2.3.1 | AR505207 | 2 | 10/27/2022 | Reserve Growth | Email regarding reserve growth. | ASRC | BLM, CPAI |

Willow SEIS BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3096 | 2.3.1 | AR505209 | 40 | 10/28/2022 | History of Willow MDP | Email regarding history of Willow MDP creation. | ASRC | BLM |
| 3097 | 2.3.1 | AR505249 | 2 | 11/2/2022 | ERD question | Email regarding extended reach drilling. | CPAI | BLM, HDR, ASRC |
| 3098 | 2.3.1 | AR505251 | 2 | 11/4/2022 | Climate test graphic | Email sharing climate test formula. | CPAI | BLM, DOWL, CPAI |
| 3099 | 2.3.1 | AR505253 | 7 | 11/7/2022 | Oil and Gas Comparison | Email showing Willow Project size in comparison to other oil and gas developments. | ASRC | BLM, DOWL, HDR, CPAI |
| 3100 | 2.3.1 | AR505260 | 10 | 11/11/2022 | CPAI presentation for tomorrow's Meeting | Email sharing CPAI slides for Cooperating Agency meeting. | CPAI | BLM, DOWL, CPAI, HDR, ASRC |
| 3101 | 2.3.1 | AR505270 | 5 | 11/11/2022 | USFWS project description | Email to discuss aspects of the project that will be deferred in year 1. | CPAI | BLM, DOWL, CPAI |
| 3102 | 2.3.1 | AR505275 | 27 | 11/15/2022 | Slides and Summary from November 8, 2022 EPA, BLM and CPAI Discussion | Email with notes of 11/8/2022 meeting discussing EPA's Draft SEIS comments. | HDR | BLM, EPA, CPAI, DOWL |
| 3103 | 2.3.1 | AR505302 | 11 | 11/16/2022 | EXT] CPAI Information on Concepts and Issues Regarding GHG Mitigation | Email from CPAI with memo about concepts and issues regarding GHG Mitigation. | HDR | BLM,DOWL, CPAI |
| 3104 | 2.3.1 | AR505313 | 5 | 11/17/2022 | Community use of roads | Correspondence regarding  community residents' use of industry roads (RFI 64) | ASRC | BLM, DOWL, CPAI |
| 3105 | 2.3.1 | AR505318 | 3 | 11/18/2022 | Response to CPAI 08-15-22 Email | Letter to CPAI regarding ROP A-11. | BLM | CPAI |
| 3106 | 2.3.1 | AR505321 | 2 | 12/7/2022 | Willow 3-Pad Emission Inventory | Email with link for Emissions Inventory. | SLR | DOWL, BLM, CPAI |
| 3107 | 2.3.1 | AR505323 | 6 | 12/9/2022 | CPAI Willow Project, GIS Data Transfer to BLM and DOWL | Correspondence from CPAI regarding the transfer of GIS data. | CPAI | DOWL |
| 3108 | 2.3.1 | AR505329 | 7 | 12/15/2022 | CPAI Willow Project, GIS Data Transfer to BLM and DOWL | Email from CPAI transferring GIS data. | CPAI | DOWL |
| 3109 | 2.3.1 | AR505336 | 7 | 12/20/2022 | Compliant with National Petroleum Reserve Alaska (NPRA) IAP ROD Required Operating Procedure A-10 | Email regarding ROP A-11. | CPAI | BLM, CPAI |
| 3110 | 2.3.1 | AR505343 | 2 | 12/20/2022 | NBS Certificate of TLUI Clearance | Email regarding TLUI review. | DOWL | CPAI, BLM, DOWL |
| 3111 | 2.3.1 | AR505345 | 9 | 12/20/2022 | Willow SEIS Updated Alt E - BT 1,2,3 Data Share | Email from CPAI transferring GIS data. | DOWL | Resource Data, BLM, CPAI, ASRC, HDR, DOWL |
| 3112 | 2.3.1 | AR505354 | 2 | 12/21/2022 | 2019 PAH Mini Study | Email regarding PAH sampling. | BLM | BLM, CPAI, DOWL, HDR, ASRE |
| 3113 | 2.3.1 | AR505356 | 8 | 12/21/2022 | Informal RFI 53 - Vehicle Mgt. Plan | Email with 2022 vehicle management plan. | ASRC | BLM, DOWL. HDR, CPAI |
| 3114 | 2.3.1 | AR505364 | 8 | 12/28/2022 | Compliant with National Petroleum Reserve Alaska (NPRA) IAP ROD Required Operating Procedure A-9 | Email regarding ROP A-11. | CPAI | BLM, CPAI |
| 3115 | 2.3.1 | AR505372 | 19 | 12/28/2022 | Willow - 508 - compliant Ocean Point Report | Email with reformatted 2022 Ocean Point Discharge Summary Report. | DOWL | CPAI |
| 3116 | 2.3.1 | AR505391 | 100 | 12/28/2022 | Willow Section 7 NMFS Additional Mitigation Measures | Email regarding NMFS proposed mitigation measures. | BLM | CPAI |
| 3117 | 2.3.1 | AR505491 | 9 | 1/12/2023 | 2022 Willow Vehicle Management Plan Final | Email with vehicle management plan. | CPAI | CPAI, BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3118 | 2.3.1 | AR505500 | 54 | 1/12/2023 | NSB Rezone Mitigation Measures | Email with NSB rezone ordinance. | CPAI | BLM, CPAI |
| 3119 | 2.3.1 | AR505554 | 2 | 1/20/2023 | CPAI UAS use of the North Slope | Emailed regarding UAS (drone) use. | DOWL | BLM, ASRC, DOWL, CPAI, HDR |
| 3120 | 2.3.1 | AR505556 | 3 | 1/24/2023 | Follow-up Willow NMFS Section 7 Additional Mitigation Measures | Email with NMFS responses to question/comments on mitigation measures. | CPAI | BLM, CPAI |
| 3121 | 2.3.1 | AR505559 | 2 | 1/24/2023 | Notes from ROP A-11 Meeting 1/17/23 | Email with notes from 1/17/23 meeting about ROP A-11. | BLM | BLM, CPAI |
| 3122 | 2.3.1 | AR505561 | 9 | 1/25/2023 | Economic Opportunity Plan | Email with CPAI 2022 Economic Opportunity Plan. | CPAI | BLM, DOWL, CPAI |
| 3123 | 2.3.1 | AR505570 | 7 | 1/25/2023 | NMFS Section 7 Questions | Email with CPAI responses to NMFS barging questions. | BLM | CPAI, HDR |
| 3124 | 2.3.1 | AR505577 | 2 | 1/26/2023 | Mitigation References | Email regarding mitigation measures from USACE 404 permit. | BLM | CPAI |
| 3125 | 2.3.1 | AR505579 | 2 | 1/26/2023 | Willow Gravel Mine Questions | Email with CPAI responses to gravel mine questions. | CPAI | BLM, CPAI, DOWL |
| 3126 | 2.3.1 | AR505581 | 5 | 1/27/2023 | 23-INT-01 CPAI Amended | FWS Letter of Authorization for intentional take of level B non-lethal harassment of polar bears. | USFWS | CPAI |
| 3127 | 2.3.1 | AR505586 | 7 | 1/30/2023 | LOA-23-INT-01 CPAI Amended | Email with amended Letter of Authorization for polar bear take. | BLM | CPAI |
| 3128 | 2.3.1 | AR505593 | 3 | 2/3/2023 | Background Information Relevant to Willow Emissions | Background information from CPAI regarding emissions. | N/A | BLM |
| 3129 | 2.3.1 | AR505596 | 4 | 2/9/2023 | Willow Ice Road Route Clarification Request | Email from BLM requesting clarification on ice road route construction for ROW. | BLM | CPAI, HDR |
| 3130 | 2.3.1 | AR505600 | 8 | 2/10/2023 | Willow Gravel Pit survey | Emails regarding CAD and pdf data for survey of gravel pit. | CPAI | BLM, HDR |
| 3131 | 2.3.1 | AR505608 | 4 | 2/17/2023 | CPAI GHG Information | Email from CPAI with memo regarding climate change and GHG emissions. | BLM | CPAI, BLM |
| 3132 | 2.3.1 | AR505612 | 3 | 2/21/2023 | Urgent - Section 7 Follow-up | Email regarding NMFS proposed LOC approach on Section 7. | CPAI | BLM |
| 3133 | 2.3.1 | AR505615 | 6 | 2/21/2023 | Willow ROW signature | Email to notify change of officials and signee for ROW. | CPAI | BLM |
| 3134 | 2.3.1 | AR505621 | 6 | 3/2/2023 | HJR6 Passes and Happy Centennial NPRA | Email with State Legislature's resolution of Project support. | CPAI | BLM, DOWL |
| 3135 | 2.3.1 | AR505627 | 8 | 3/5/2023 | Legal Description for Willow ROW | Email regarding legal description for the Willow ROW. | CPAI | CPAI, BLM |
| 3136 | 2.3.1 | AR505635 | 52 | 3/13/2023 | Fully executed Willow ROW Amendment | Email transmitting fully executed amended right-of-way grant. | BLM | CPAI, HDR |
| 3137 | 2.3.1 | AR505687 | 34 | 3/13/2023 | Willow Gravel Sale Contract Royalty Rate Adjustment Decision | Email transmitting decision amending royalty rate and stipulations for mineral material sale contract. | BLM | CPAI, HDR |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3138 | 2.3.1 | AR505721 | 55 | 8/17/2023 | CPAI Willow Development Project: Minor Updates to the Mining & Rehabilitation Plan | Email from CPAI regarding Minor Updates to Mine Site Mining & Rehabilitation Plan. | CPAI | BLM |
| 3139 | 2.3.1 | AR505776 | 3 | 12/21/2023 | Willow SEIS Updated Alt E - BT 1,2,3 Data Share | Email transferring and correcting GIS data regarding Alt. E and BT 1, 2 and 3. | DOWL | Resource Data, BLM, CPAI, DOWL, ASRC, HDR |
| 3140 | 2.3.2 | AR505779 | 4 | 9/1/2021 | Judicial Ruling – Project Status, Planning, and Kickoff Discussion | Meeting notes on project status after the judicial ruling. | BLM | BLM |
| 3141 | 2.3.2 | AR505783 | 4 | 9/9/2021 | Supplement to the EIS – Alternatives Brainstorming | Meeting notes regarding new project alternatives including in the TLSA. | BLM | BLM |
| 3142 | 2.3.2 | AR505787 | 4 | 9/15/2021 | Supplement to the EIS – Brainstorming Session #2 | Meeting notes regarding second meeting on new project alternatives including in the TLSA. | DOWL | BLM, CPAI, Resource Data, Inc., Hawk |
| 3143 | 2.3.2 | AR505791 | 2 | 10/19/2021 | Alternatives Response Workshop Planning with CPAI | Meeting notes regarding preparation for Alternatives workshops. | BLM | BLM |
| 3144 | 2.3.2 | AR505793 | 10 | 10/21/2021 | CPAI Presentation for Tomorrow's Meeting - Willow Master Development Plan Project Definition Overview | Email from CPAI with slides for October 22, 2021 Cooperating Agency meeting. | CPAI | BLM, CPAI |
| 3145 | 2.3.2 | AR505803 | 4 | 10/27/2021 | Weekly Progress Meeting | Notes of progress meeting. | DOWL | BLM |
| 3146 | 2.3.2 | AR505807 | 3 | 11/3/2021 | Progress Meeting with CPAI | Notes of progress meeting. | BLM | BLM |
| 3147 | 2.3.2 | AR505810 | 8 | 11/4/2021 | CPAI Slides for Monday - Willow Master Development Plan Project Definition Overview | Email from CPAI with slides for meeting with the City of Nuiqsut and NVN. | CPAI | BLM, CPAI |
| 3148 | 2.3.2 | AR505818 | 3 | 11/9/2021 | Willow Reservoir Discussion with BLM Arctic District Office | Meeting notes on Willow reservoir characteristics and potential alternative infrastructure siting options. | BLM | BLM |
| 3149 | 2.3.2 | AR505821 | 3 | 11/10/2021 | Progress Meeting with CPAI | Notes of progress meeting. | BLM | BLM |
| 3150 | 2.3.2 | AR505824 | 3 | 11/17/2021 | Weekly Status Meeting | Email from BLM regarding status meeting and information requests. | BLM | CPAI |
| 3151 | 2.3.2 | AR505827 | 26 | 11/18/2021 | Slides for Nov 22 Agency Meeting | Email from CPAI with slides for Cooperating Agency meeting. | CPAI | BLM, CPAI |
| 3152 | 2.3.2 | AR505853 | 3 | 12/1/2021 | Weekly Status Meeting | Notes of progress meeting. | BLM | BLM |
| 3153 | 2.3.2 | AR505856 | 4 | 12/2/2021 | Willow Environmental Evaluation Document Update Review with CPAI | Meeting notes from discussion of Willow Environmental Evaluation documents. | DOWL/BLM | BLM |
| 3154 | 2.3.2 | AR505860 | 4 | 12/8/2021 | Willow Progress Meeting | Agenda for progress meeting. | BLM | CPAI |
| 3155 | 2.3.2 | AR505864 | 4 | 12/9/2021 | Progress Meeting with CPAI Alaska | Notes for progress meeting. | DOWL | BLM |
| 3156 | 2.3.2 | AR505868 | 7 | 12/15/2021 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3157 | 2.3.2 | AR505875 | 5 | 12/21/2021 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3158 | 2.3.2 | AR505880 | 4 | 1/4/2022 | Weekly Progress Meeting | Agenda for progress meeting. | BLM | CPAI, DOWL |
| 3159 | 2.3.2 | AR505884 | 2 | 1/5/2022 | Willow Progress Meeting | Agenda for progress meeting. | BLM | BLM |
| 3160 | 2.3.2 | AR505886 | 3 | 1/6/2022 | Weekly Progress Meeting | Notes of progress meeting. | DOWL | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3161 | 2.3.2 | AR505889 | 2 | 1/10/2022 | Agenda for Tomorrow's GHG Call | Email with agenda for GHG analysis meeting. | CPAI | BLM |
| 3162 | 2.3.2 | AR505891 | 3 | 1/11/2022 | Greenhouse Gas Analysis Meeting with CPAI Alaska | Notes of GHG analysis meeting. | DOWL | BLM |
| 3163 | 2.3.2 | AR505894 | 3 | 1/13/2022 | Weekly Progress Meeting | Notes of progress meeting. | DOWL | BLM |
| 3164 | 2.3.2 | AR505897 | 6 | 1/18/2022 | Weekly Progress Meeting | Agenda for progress meeting. | DOWL | BLM |
| 3165 | 2.3.2 | AR505903 | 6 | 1/26/2022 | Weekly Progress Meeting | Agenda for progress meeting. | DOWL | BLM |
| 3166 | 2.3.2 | AR505909 | 7 | 2/2/2022 | Weekly Progress Meeting | Agenda for progress meeting. | DOWL | BLM |
| 3167 | 2.3.2 | AR505916 | 5 | 2/3/2022 | Greenhouse Gas Analysis Meeting with CPAI Alaska | Agenda and notes for GHG analysis meeting. | DOWL | BLM |
| 3168 | 2.3.2 | AR505921 | 1 | 2/4/2022 | Discussion of Information Needed for Section 106 Consultation | Meeting invitation to discuss Section 106 related RFIs. | BLM | BLM, DOWL, CPAI |
| 3169 | 2.3.2 | AR505922 | 2 | 2/4/2022 | Section 106 Data Needs Meeting with CPAI | Notes of Section 106 data needs meeting. | DOWL | BLM |
| 3170 | 2.3.2 | AR505924 | 6 | 2/9/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3171 | 2.3.2 | AR505930 | 5 | 2/17/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3172 | 2.3.2 | AR505935 | 6 | 2/24/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3173 | 2.3.2 | AR505941 | 6 | 3/2/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3174 | 2.3.2 | AR505947 | 2 | 3/9/2022 | Willow Progress Meeting | Agenda for progress meeting. | BLM | BLM |
| 3175 | 2.3.2 | AR505949 | 5 | 3/16/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3176 | 2.3.2 | AR505954 | 6 | 3/23/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3177 | 2.3.2 | AR505960 | 6 | 3/30/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3178 | 2.3.2 | AR505966 | 7 | 4/6/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3179 | 2.3.2 | AR505973 | 6 | 4/12/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3180 | 2.3.2 | AR505979 | 7 | 4/19/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3181 | 2.3.2 | AR505986 | 7 | 4/27/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3182 | 2.3.2 | AR505993 | 5 | 5/4/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3183 | 2.3.2 | AR505998 | 5 | 5/11/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3184 | 2.3.2 | AR506003 | 4 | 5/18/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3185 | 2.3.2 | AR506007 | 5 | 5/25/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3186 | 2.3.2 | AR506012 | 4 | 6/1/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3187 | 2.3.2 | AR506016 | 5 | 6/8/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3188 | 2.3.2 | AR506021 | 5 | 6/22/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3189 | 2.3.2 | AR506026 | 5 | 6/29/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3190 | 2.3.2 | AR506031 | 5 | 7/6/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3191 | 2.3.2 | AR506036 | 6 | 7/13/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3192 | 2.3.2 | AR506042 | 7 | 7/20/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3193 | 2.3.2 | AR506049 | 7 | 8/10/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3194 | 2.3.2 | AR506056 | 7 | 9/1/2022 | Willow-CPAI Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM, CPAI |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3195 | 2.3.2 | AR506063 | 8 | 9/7/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3196 | 2.3.2 | AR506071 | 7 | 9/14/2022 | Willow - Progress Meeting Agenda | Agenda and notes for progress meeting. | CPAI | DOWL, CPAI, BLM |
| 3197 | 2.3.2 | AR506078 | 6 | 9/22/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3198 | 2.3.2 | AR506084 | 8 | 9/28/2022 | Willow-Progress Meeting Agenda | Agenda and notes for progress meeting. | DOWL | CPAI, BLM |
| 3199 | 2.3.2 | AR506092 | 9 | 10/5/2022 | Willow - Progress Meeting Agenda | Agenda and notes for progress meeting. | DOWL | CPAI, BLM, DOWL |
| 3200 | 2.3.2 | AR506101 | 8 | 10/12/2022 | Willow - Progress Meeting Agenda | Agenda and notes for progress meeting. | DOWL | CPAI, BLM |
| 3201 | 2.3.2 | AR506109 | 2 | 10/13/2022 | Willow Ramboll Meeting prioritization | Email of questions to discuss with Ramboll in meeting. | BLM | CPAI |
| 3202 | 2.3.2 | AR506111 | 8 | 10/14/2022 | Meeting to Discuss Willow Air Quality Cumulative Effects | Meeting invitation and presentation regarding Air Quality and cumulative effects. | DOWL | CPAI, BLM, Ramboll |
| 3203 | 2.3.2 | AR506119 | 4 | 10/19/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3204 | 2.3.2 | AR506123 | 3 | 10/19/2022 | Willow - Progress Meeting Agenda | Agenda for progress meeting. | DOWL | CPAI, HDR, BLM, DOWL |
| 3205 | 2.3.2 | AR506126 | 7 | 10/26/2022 | Willow - Progress Meeting Agenda | Agenda and notes for progress meeting. | DOWL | CPAI, BLM |
| 3206 | 2.3.2 | AR506133 | 6 | 11/2/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3207 | 2.3.2 | AR506139 | 8 | 11/10/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3208 | 2.3.2 | AR506147 | 3 | 11/15/2022 | Summary of EPA, BLM and CPAI Discussion | Memo summarizing 11/8/22 meeting between CPAI, EPA, and BLM. | N/A | BLM |
| 3209 | 2.3.2 | AR506150 | 23 | 11/15/2022 | EPA & CPAI Draft SEIS Comment Review, Meeting, Slide Show | Presentation from 11/8/22 meeting between EPA, CPAI. | N/A | BLM |
| 3210 | 2.3.2 | AR506173 | 4 | 11/16/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3211 | 2.3.2 | AR506177 | 5 | 11/23/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | CPAI, HDR, ASRC, BLM, DOWL |
| 3212 | 2.3.2 | AR506182 | 5 | 11/30/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3213 | 2.3.2 | AR506187 | 8 | 12/7/2022 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3214 | 2.3.2 | AR506195 | 1 | 12/8/2022 | Meeting w/ Ramboll and CPAI | Progress meeting notes with Ramboll to discuss project changes, production rates, and EI. | DOWL | BLM |
| 3215 | 2.3.2 | AR506196 | 2 | 12/27/2022 | Progress Meeting with CPAI Alaska | Notes for progress meeting. | DOWL | BLM |
| 3216 | 2.3.2 | AR506198 | 6 | 1/4/2023 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | CPAI, HDR, ASRC, BLM, DOWL |
| 3217 | 2.3.2 | AR506204 | 6 | 1/11/2023 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | CPAI, HDR, ASRC, BLM, DOWL |
| 3218 | 2.3.2 | AR506210 | 4 | 1/18/2023 | Weekly Progress Meeting | Agenda and notes for progress meeting. | N/A | BLM |
| 3219 | 2.3.2 | AR506214 | 5 | 1/25/2023 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | CPAI, HDR, ASRC, BLM, DOWL |
| 3220 | 2.3.2 | AR506219 | 4 | 2/1/2023 | Agenda for BLM CPAI Check In Today | Agenda and notes for progress meeting. | BLM | CPAI |
| 3221 | 2.3.2 | AR506223 | 3 | 2/9/2023 | Progress Meeting with CPAI Alaska | Notes for progress meeting. | DOWL | BLM |
| 3222 | 2.3.2 | AR506226 | 5 | 3/2/2023 | Willow Progress Meeting | Agenda and notes for progress meetings. | DOWL | CPAI, HDR, ASRC, BLM, DOWL |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3223 | 2.3.2 | AR506231 | 1 | 3/2/2023 | Willow Progress Meeting | Agenda for progress meeting. | N/A | BLM |
| 3224 | 2.3.2 | AR506232 | 2 | 3/9/2023 | Weekly Progress Meeting | Agenda and notes for progress meeting. | DOWL | BLM |
| 3225 | 2.3.3 | AR506234 | 10 | 9/24/2021 | Willow RFI 201 Response | Response to RFI 201 (2021 Yellow-billed Loon GIS Data) (confidential GIS data withheld). | DOWL | CPAI, BLM |
| 3226 | 2.3.3 | AR506244 | 7 | 10/7/2021 | CPAI DOWL Willow ROD RFI 202, Signed 2021-10-07 | Response to RFI 202 (Infrastructure blackout analysis GIS data) (confidential GIS data withheld). | CPAI | DOWL |
| 3227 | 2.3.3 | AR506251 | 3 | 10/14/2021 | Willow RFI 203 Response (Average Gravel Volume) | Response to RFI 203 (Average Gravel Volume). | DOWL | CPAI, BLM, DOWL |
| 3228 | 2.3.3 | AR506254 | 3 | 10/20/2021 | Willow RFI 206 (Emissions Inventory) | RFI 206 (Emissions Inventory) | CPAI | DOWL, CPAI |
| 3229 | 2.3.3 | AR506257 | 2447 | 10/21/2021 | Response to Willow RFI 205 (Air Quality Monitoring Data) | Response to RFI 205 (Air Quality Monitoring Data). | CPAI | BLM |
| 3230 | 2.3.3 | AR508704 | 2 | 10/25/2021 | Willow RFI 208 (BT5 Alternative Locations) | RFI 208 (BT5 Alternative Locations). | DOWL | CPAI, BLM |
| 3231 | 2.3.3 | AR508706 | 5 | 11/4/2021 | Willow RFI 204 (Annual Production Schedule Estimate) | Response to RFI 204 (Annual Production Schedule Estimate). | DOWL | CPAI, BLM, HDR, Hawk |
| 3232 | 2.3.3 | AR508711 | 1 | 11/11/2021 | RFIs | Email from CPAI requesting RFIs. | CPAI | CPAI, BLM, HDR, Hawk |
| 3233 | 2.3.3 | AR508712 | 14 | 11/22/2021 | Willow RFI 207 Response | Response to RFI 207 (BT2 Alternate Location). | DOWL | CPAI, BLM, DOWL |
| 3234 | 2.3.3 | AR508726 | 3 | 11/22/2021 | Willow RFI 208 Response | Response to RFI 208 (BT5 Alternative Locations). | DOWL | CPAI, BLM, DOWL |
| 3235 | 2.3.3 | AR508729 | 8 | 11/22/2021 | Willow RFI 209 Response | Response to RFI 209 (Alternate Drill Site Descriptions). | DOWL | CPAI, BLM, DOWL |
| 3236 | 2.3.3 | AR508737 | 4 | 11/23/2021 | Willow RFI 213 (BT2 North Roadless - Preliminary Data) | RFI 213 (BT2 North Roadless - Preliminary Data). | DOWL | CPAI, BLM |
| 3237 | 2.3.3 | AR508741 | 4 | 11/29/2021 | Willow RFI 212 (Roadless BT2 North Alternative) | Email regarding response to RFI 212. | CPAI | DOWL |
| 3238 | 2.3.3 | AR508745 | 3 | 12/1/2021 | Willow RFI 212 (Roadless BT2 North Alternative) | Response to RFI 212 (Roadless BT2 North Alternative). | DOWL | CPAI, BLM, DOWL |
| 3239 | 2.3.3 | AR508748 | 6 | 12/1/2021 | Willow RFI 213 (Part B) Response | Response to RFI 213 (BT2 North Roadless – Preliminary Data). | DOWL | CPAI, BLM, DOWL |
| 3240 | 2.3.3 | AR508754 | 5 | 12/2/2021 | Willow RFI 213 B - BT2 North Roadless - Project Figure (Updated Maps) | Revised response to RFI 213 (BT2 North Roadless – Preliminary data). | DOWL | CPAI, BLM, DOWL |
| 3241 | 2.3.3 | AR508759 | 8 | 12/3/2021 | Willow RFI 213 (Part A) Response | Response to RFI 213A (BT2 North Roadless – Preliminary Data). | DOWL | CPAI, BLM, DOWL |
| 3242 | 2.3.3 | AR508767 | 5 | 12/8/2021 | Willow RFI 210 Response | Response to RFI 210 (Four Drill Site Shift North). | DOWL | CPAI, BLM, DOWL |
| 3243 | 2.3.3 | AR508772 | 4 | 12/8/2021 | Willow RFI 211 Response | Response to RFI 211 (BT2 Alternate Location South of Fish Creek). | DOWL | CPAI, BLM, DOWL, HDR |

Willow SEIS BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3244 | 2.3.3 | AR508776 | 8 | 12/10/2021 | Willow RFI 213C Response | Response to RFI 213C (BT2 North Roadless – Preliminary Data – Airstrip V2). | DOWL | CPAI, BLM, DOWL |
| 3245 | 2.3.3 | AR508784 | 2 | 12/13/2021 | RFI 213C (Additional Gravel Requirements for Disconnected BT2) | Follow up response to RFI 213C (BT2 North Roadless – Preliminary Data – Airstrip V2). | CPAI | BLM, DOWL, CPAI, HDR |
| 3246 | 2.3.3 | AR508786 | 4 | 12/14/2021 | Willow RFI 214 Response | Response to RFI 214 (K-Pad Mud Plant). | DOWL | CPAI, BLM, HDR |
| 3247 | 2.3.3 | AR508790 | 3 | 12/20/2021 | Willow RFI 213D Response | Response to RFI 213D (BT2 North Roadless – Preliminary Data – V2 Gravel). | DOWL | CPAI, BLM, DOWL, HDR |
| 3248 | 2.3.3 | AR508793 | 2 | 12/23/2021 | Willow RFI 218 Response | Response to RFI 218 (RFI 218 – Air Quality – Production Updates). | CPAI | BLM, DOWL, HDR |
| 3249 | 2.3.3 | AR508795 | 49 | 1/7/2022 | Willow RFI 220  (Emissions Inventory Report) | RFI 220 (Emissions Inventory Report). | DOWL | CPAI, HDR, Hawk Consultants, BLM, DOWL |
| 3250 | 2.3.3 | AR508844 | 25 | 1/9/2022 | Willow RFI 217 (Alternative Development GIS) | Response to RFI 217 (Alternatives Development GIS layers). | DOWL | CPAI, BLM, HDR |
| 3251 | 2.3.3 | AR508869 | 4 | 1/11/2022 | Willow RFI 219 Response | Response to RFI 219 (Pipeline Schematic – Alternative E). | DOWL | CPAI, BLM, DOWL, HDR |
| 3252 | 2.3.3 | AR508873 | 6 | 1/13/2022 | Willow RFI 206B Response (Emissions Inventory - Air Modeling GIS Data) | Response to RFI 206B - Part 1 of 2 (Emissions Inventory - Air Modeling GIS Data) | CPAI | DOWL, BLM, CPAI |
| 3253 | 2.3.3 | AR508879 | 8 | 1/13/2022 | Additional Information for RFI 206B (List of Updated Values - BT2 North Emissions Inventory) | Response to RFI 206B - Part 2 of 2 (List of Updated Values - BT2 North Emissions Inventory) | CPAI | BLM, DOWL, CPAI, Ramboll |
| 3254 | 2.3.3 | AR508887 | 12 | 1/19/2022 | Willow RFI 216 Response | Response to RFI 216 (Mine Site Expansion - Alternatives C and D). | DOWL | CPAI, BLM, DOWL, HDR |
| 3255 | 2.3.3 | AR508899 | 6 | 1/19/2022 | Willow RFI 217 - GIS Contour Data (Notification of FTP link) | Notification of FTP link being sent for RFI 217 (Alternatives Development GIS Contour Data). | DOWL | CPAI, BLM, DOWL |
| 3256 | 2.3.3 | AR508905 | 2 | 1/19/2022 | Willow RFI 217 Contour Data (transmittal) | File transmittal for Response to RFI 217 (Alternatives Development GIS). | CPAI | BLM |
| 3257 | 2.3.3 | AR508907 | 5 | 1/19/2022 | Willow RFI 221 (BT5 Roadless Screen Shots) | Response to RFI 221 (Disconnected BT5 GIS) Roadless Screen Shots. | CPAI | BLM |
| 3258 | 2.3.3 | AR508912 | 5 | 1/20/2022 | Willow RFI 223 Response | Response to RFI 223 (Traffic Details,  Alternative E). | DOWL | CPAI, BLM, HDR |
| 3259 | 2.3.3 | AR508917 | 11 | 1/20/2022 | Willow RFI 224 Response | Response to RFI 224 (Ice Acreage Details, Alternative E). | DOWL | CPAI, BLM, DOWL, HDR |
| 3260 | 2.3.3 | AR508928 | 12 | 1/22/2022 | Willow RFI 221 Response (file transmittal) | File transmittal for Response to RFI 221 (Disconnected BT5 GIS). | DOWL | CPAI, BLM, DOWL, HDR |
| 3261 | 2.3.3 | AR508940 | 3 | 1/22/2022 | Willow RFI 222 Response | Response to RFI 222 (Wildlife Collisions). | DOWL | CPAI, BLM, DOWL |
| 3262 | 2.3.3 | AR508943 | 4 | 1/28/2022 | Willow RFI 215 Response | Response to RFI 215 (Reasonably Foreseeable Future Actions). | DOWL | Hawk, CPAI, BLM |
| 3263 | 2.3.3 | AR508947 | 6 | 1/28/2022 | Willow RFI 225 Response | Response to RFI 225 (Economic Information – Jobs and Wages Updates). | DOWL | CPAI, BLM |
| 3264 | 2.3.3 | AR508953 | 36 | 2/2/2022 | Willow RFI 227 Response | Response to RFI 227 (Wildlife Interaction Plan Updates). | DOWL | CPAI, BLM, DOWL, HDR |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3265 | 2.3.3 | AR508989 | 2 | 2/4/2022 | Willow RFI 220 Emission Inventory Report and EIS | Response to RFI 220 (Emissions Inventory Report). | DOWL | CPAI, BLM, DOWL |
| 3266 | 2.3.3 | AR508991 | 62 | 2/4/2022 | Willow RFI 226 Response | Response to RFI 226 (Mine Site Plan Updates). | DOWL | CPAI, BLM, DOWL,HDR |
| 3267 | 2.3.3 | AR509053 | 92 | 2/4/2022 | Willow RFI 232 - Ocean Point GIS Data | Response to RFI 232 (Ocean Point – Data Updates). | DOWL | CPAI, BLM, Hawk Consultants |
| 3268 | 2.3.3 | AR509145 | 4 | 2/8/2022 | Willow RFI 228 Response | Response to RFI 228 (Mitigation Design Measures). | DOWL | Hawk Consultants, DOWL, HDR |
| 3269 | 2.3.3 | AR509149 | 4 | 2/10/2022 | Willow RFI 230 Response | Response to RFI 230 (Alternative E – VSM Estimate). | CPAI | Hawk Consultants, BLM, DOWL, CPAI |
| 3270 | 2.3.3 | AR509153 | 3 | 2/10/2022 | Willow RFI 231 Response | Response to RFI 231  (Alternative E VSMs Below OHW). | CPAI | BLM, DOWL, HDR |
| 3271 | 2.3.3 | AR509156 | 4 | 2/11/2022 | RFI 229 - Cultural Resources Data Updates | Response to RFI 229  (Cultural Resources Data Updates). | CPAI | BLM, DOWL |
| 3272 | 2.3.3 | AR509160 | 24 | 2/11/2022 | Willow RFI 217 Response | Response to RFI 217 (Fourth response - Alternatives Development GIS). | DOWL | Hawks Consultants, BLM, DOWL, HDR |
| 3273 | 2.3.3 | AR509184 | 2 | 2/15/2022 | Willow-Questions from Ramboll about RFFA | Response to questions from Ramboll about RFFAs. | CPAI | DOWL, BLM |
| 3274 | 2.3.3 | AR509186 | 3 | 2/16/2022 | Willow RFI 233 Response | Response to RFI 233 (Alternatives B, C, D – VSMs Below Ordinary High Water). | DOWL | CPAI, BLM, DOWL |
| 3275 | 2.3.3 | AR509189 | 2 | 2/28/2022 | Update to RFI 215 Response (RFFA) | Updated response to RFI 215 (Reasonably Foreseeable Future Actions). | DOWL | Hawk Consultants, BLM, HDR, DOWL |
| 3276 | 2.3.3 | AR509191 | 4 | 3/17/2022 | Willow RFI 235 Response | Response to RFI 235 (Temporary Diesel Pipeline). | DOWL | Hawk Consultants, BLM, DOWL, HDR |
| 3277 | 2.3.3 | AR509195 | 6 | 3/24/2022 | Willow RFI 234 Response | Response to RFI 234 (Pre-Application Description). | CPAI | BLM, DOWL, CPAI, HDR |
| 3278 | 2.3.3 | AR509201 | 18 | 3/28/2022 | Willow RFI 236 response | Response to RFI 236 (Alpine-Willow Traffic Details). | DOWL | Hawk Consultants, BLM, DOWL |
| 3279 | 2.3.3 | AR509219 | 2 | 3/31/2022 | Updated Response RFI 204 | Updated response to RFI 204 (Annual Production Schedule Estimate). | DOWL | Hawk Consultants, HDR BLM, DOWL |
| 3280 | 2.3.3 | AR509221 | 10 | 4/4/2022 | Willow RFI 237 Response | Response to RFI 237 (Mud Plant Details – Alternative E). | DOWL | CPAI, HDR, Hawk Consultants |
| 3281 | 2.3.3 | AR509231 | 5 | 4/6/2022 | Willow - RFI 238 (Flaring Assumptions) Revised | Revised RFI 238 (Flaring Assumptions). | CPAI | DOWL, HDR, Hawk Consultants |
| 3282 | 2.3.3 | AR509236 | 3 | 4/13/2022 | RFI 241_Air Quality - GLEEM | RFI 241 (Air Quality - GLEEM). | DOWL | CPAI, HDR, Hawk Consultants, BLM, DOWL |
| 3283 | 2.3.3 | AR509239 | 15 | 4/20/2022 | Willow RFI 238A Response | Response to revised RFI 238 (Flaring Assumptions). | CPAI | BLM, DOWL, CPIA, HDR |
| 3284 | 2.3.3 | AR509254 | 6 | 4/20/2022 | Willow RFI 242 Response | Response to RFI 242 (Scoping Comments). | DOWL | Hawk Consultants, BLM, DOWL, HDR |
| 3285 | 2.3.3 | AR509260 | 8 | 4/22/2022 | Willow RFI 240 Response | Response to RFI 240 (Agency Comments). | DOWL | Hawk Consultants, BLM, DOWL, CPAI, HDR |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3286 | 2.3.3 | AR509268 | 36 | 4/26/2022 | Willow RFI 243 Response | Response to RFI 243 (Alternative E BT5 Break out). | DOWL | Hawk Consultants, BLM, DOWL, CPAI, HDR |
| 3287 | 2.3.3 | AR509304 | 7 | 4/27/2022 | Willow RFI 239 Response | Response to RFI 239 (Drill Rig Intervention). | DOWL | Hawk Consultants, BLM, DOWL, CPAI HDR |
| 3288 | 2.3.3 | AR509311 | 2 | 4/28/2022 | Updated Response to RFI 215 (Reasonably Foreseeable Future Actions) | Updated response to RFI 215 (Reasonably Foreseeable Future Actions). | DOWL | Hawk Consultants, BLM, DOWL, CPAI, HDR |
| 3289 | 2.3.3 | AR509313 | 5 | 5/3/2022 | Willow RFI 244 Response | Response to RFI 244 (Polar Bear Data). | DOWL | Hawk Consultants, BLM, DOWL, CPAI, HDR |
| 3290 | 2.3.3 | AR509318 | 3 | 5/5/2022 | Willow - Response to Truckable Modules Question | Response to Truckable Modules Question. | CPAI | BLM, DOWL, CPAI |
| 3291 | 2.3.3 | AR509321 | 6 | 5/12/2022 | RFI 241 Willow (Air Quality- GLEEM) | Response to RFI 241 (Air Quality - GLEEM). | DOWL | CPAI, Hawk Consultants, DOWL, BLM |
| 3292 | 2.3.3 | AR509327 | 4 | 6/7/2022 | Updated Response to Willow RFI 215 (Reasonably Foreseeable Future Actions) | Updated response to RFI 215 (Reasonably Foreseeable Future Actions). | DOWL | Hawk Consultants, BLM, DOWL, Kuukpik |
| 3293 | 2.3.3 | AR509331 | 4 | 7/19/2022 | Willow RFI 247 Willow (Air Quality - Flaring Questions) | Response to RFI 247 (Air Quality – Flaring Questions). | DOWL | HDR, BLM, DOWL, CPAI |
| 3294 | 2.3.3 | AR509335 | 14 | 7/19/2022 | Willow - RFI 245 - Section 404 Mitigation Project GIS | Response to RFI 246 (Section 404 Mitigation Project GIS). | DOWL | Resource Data Inc., CPAI, BLM, DOWL, HDR |
| 3295 | 2.3.3 | AR509349 | 3 | 7/25/2022 | RFI 246 - Section 404 Mitigation Project Timing | Response to RFI 246 (Section 404 Mitigation Project Timing). | DOWL | HDR, CPAI, BLM, DOWL |
| 3296 | 2.3.3 | AR509352 | 4 | 8/3/2022 | Willow-CPAI Response to RFI 247b | Response to RFI 247b (Air Quality – Flaring Questions). | CPAI | DOWL, BLM |
| 3297 | 2.3.3 | AR509356 | 5 | 8/18/2022 | Willow RFI 206c - Additional information for RFI 206b (List of Updated Values - BT2 North Emissions Inventory) | Response to RFI 206c (Emissions Inventory – Generators and Line Heaters). | DOWL | CPAI |
| 3298 | 2.3.3 | AR509361 | 27 | 9/13/2022 | Willow RFI 232 UPDATED | Updated response to RFI 232 (Ocean Point – Data Updates). | DOWL | CPAI, DOWL |
| 3299 | 2.3.3 | AR509388 | 147 | 9/15/2022 | Informal RFI 16 - Air Quality Report Request Response | Response to Informal RFI 16 (Air Quality Report Request Response). | DOWL | CPAI, BLM |
| 3300 | 2.3.3 | AR509535 | 2 | 10/10/2022 | Informal RFI - Emergency Response Mitigation Measure | Response to Informal RFI regarding Emergency Response Mitigation Measure. | CPAI | BLM, DOWL, CPAI |
| 3301 | 2.3.3 | AR509537 | 8 | 10/11/2022 | Willow RFI 248 Cumulative Effects | Response to RFI 248 (Cumulative Effects). | DOWL | HDR, CPAI,ASRC, BLM, DOWL |
| 3302 | 2.3.3 | AR509545 | 6 | 10/11/2022 | Willow RFI 249 - Well Drilling | Response to RFI 249 (Well Drilling). | DOWL | ASRC, CPAI, HDR, Resource Data, Inc., BLM, DOWL |
| 3303 | 2.3.3 | AR509551 | 16 | 10/11/2022 | Willow RFI 250 - Project Description | Response to RFI 250 (Project Description). | DOWL | HDR, CPAI, Resource Data Inc., ASRC, BLM, DOWL |

# Case Nos. 3:23-cv-00058-SLG and -00061-SLG - BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3304 | 2.3.3 | AR509567 | 7 | 10/13/2022 | Willow RFI 251 and 251B Cultural Resources | Response to RFI 251 (Cultural Resources 2022 Updates). | DOWL | HDR, BLM, DOWL, CPAI, HDR, ASRC |
| 3305 | 2.3.3 | AR509574 | 7 | 10/19/2022 | Willow RFI 249 - Well Drilling | Email transferring GIS data regarding RFI 249 (Well Drilling). | CPAI | DOWL, BLM |
| 3306 | 2.3.3 | AR509581 | 2 | 10/19/2022 | Seasonal Drilling Comments | Response regarding Seasonal Drilling Comments. | ASRC | DOWL, BLM, CPAI, HDR |
| 3307 | 2.3.3 | AR509583 | 4 | 10/27/2022 | Hydraulic Well Stimulation | Response regarding hydraulic well stimulation. | DOWL | ASRC, BLM, DOWL, CPAI, HDR |
| 3308 | 2.3.3 | AR509587 | 2 | 10/27/2022 | Update to RFI 215 - Reasonably Foreseeable Future Action | Updated response to RFI 215 (Reasonably Foreseeable Future Actions). | DOWL | SRC, BLM, DOWL, HDR |
| 3309 | 2.3.3 | AR509589 | 12 | 10/28/2022 | Willow RFI 251b - Cultural Resources Follow Up | Updated response to RFI 251 (Cultural Resources 2022 Updates). | CPAI | Resource Data, Inc., DOWL, ASRC, HDR, CPAI |
| 3310 | 2.3.3 | AR509601 | 3 | 11/2/2022 | RFI-252 | Response to RFI 252 (Air Quality – Flaring Questions). | DOWL | ASRC, BLM, DOWL, CPAI, HDR |
| 3311 | 2.3.3 | AR509604 | 3 | 11/7/2022 | Trucking WCF equipment for NS assembly | Response to informal RFI (Truckable Modules using Ocean Point). | CPAI | BLM, DOWL, HDR, ASRC, CPAI |
| 3312 | 2.3.3 | AR509607 | 6 | 11/11/2022 | RFI 252b - Flaring Follow Up Questions | Response to RFI 252b (Flaring Follow Up Questions). | DOWL | ASRC, BLM, DOWL, CPAI, HDR |
| 3313 | 2.3.3 | AR509613 | 4 | 12/2/2022 | Willow RFI 253 - Underground Water Source | Request and Response to RFI 253 (Underground Water Source). | DOWL | ASRC, BLM, HDR, CPAI |
| 3314 | 2.3.3 | AR509617 | 4 | 12/12/2022 | CPAI Response RFI 254 Question #6 | Response to RFI 254 (Alt E Three Pad Scenario - Question # 6). | ASRC | DOWL, BLM, CPAI, HDR |
| 3315 | 2.3.3 | AR509621 | 4 | 12/13/2022 | CPAI Response RFI 254 Question #3 | Response to RFI 254 (Alt E Three Pad Scenario - Question # 3). | DOWL | ASRC, CPAI, HDR, BLM, DOWL |
| 3316 | 2.3.3 | AR509625 | 6 | 12/13/2022 | RFI 254 Questions # 2, 7 & 8 | Response to RFI 254 (Alt E Three Pad Scenario - Questions # 2, 7 & 8). | DOWL | ASRC, DOWL, BLM, CPAI, HDR |
| 3317 | 2.3.3 | AR509631 | 5 | 12/14/2022 | CPAI Response RFI 254, #4 & #5 | Response to RFI 254 (Alt E Three Pad Scenario - Questions # 4 & #5). | DOWL | ASRC, DOWL, HDR, BLM |
| 3318 | 2.3.3 | AR509636 | 4 | 12/15/2022 | RFI 254 Question #8 | Response to RFI 254 (Alt E Three Pad Scenario - Question # 8). | DOWL | ASRC, BLM, HDR, DOWL |
| 3319 | 2.3.3 | AR509640 | 2 | 12/15/2022 | RFI 254 Questions #1 | Response to RFI 254 (Alt E Three Pad Scenario - Questions # 1). | DOWL | ASRC, BLM, DOWL, HDR |
| 3320 | 2.3.3 | AR509642 | 4 | 12/19/2022 | Willow RFI 254A - Alt E Three Pad Scenario, Annual Diesel Fuel Delivery | Response to RFI 254A (Alt E Three Pad Scenario Annual Diesel Fuel Delivery). | DOWL | ASRC, DOWL, CPAI, BLM, HDR |
| 3321 | 2.3.3 | AR509646 | 4 | 12/20/2022 | Willow RFI 254B - Alt E Three Pad Scenario Additional Questions for AQ | Response to RFI 254B (Alt E Three Pad Scenario Additional Questions for Air Quality Modeling). | ASRC | DOWL, BLM, HDR, CPAI |
| 3322 | 2.3.3 | AR509650 | 8 | 12/21/2022 | Informal RFI 53 - Vehicle Mgt. Plan | Request and Response to informal RFI 53 (Vehicle Mgt. Plan). | CPAI | BLM, DOWL |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3323 | 2.3.3 | AR509658 | 5 | 12/22/2022 | Willow RFI 254 - Alt E Three Pad Scenario - Question #10 | Response to RFI 254 (Alt E Three Pad Scenario - Question # 10). | DOWL | ASRC, CPAI, BLM, DOWL |
| 3324 | 2.3.3 | AR509663 | 7 | 12/22/2022 | Willow - RFI 255 - Alt E Breakout Production Numbers_BT1_BT2_BT3 | Response to RFI 255 (Alternative E Breakout of Production Numbers for BT1, BT2, and BT3). | DOWL | ASRC, CPAI, BLM, DOWL, HDR |
| 3325 | 2.4.1 | AR509670 | 8 | 11/16/2021 | Audubon Alaska et al. Letter re: Willow Master Development Plan | Audubon Alaska letter regarding BLM's reevaluation of the project. | BLM | Earthjustice |
| 3326 | 2.4.1 | AR509678 | 9 | 11/17/2021 | Audubon Alaska et al. Letter re: Willow Master Development Plan | Email from BLM to Earthjustice et al. responding to Audubon Alaska's letter on BLM's reevaluation of the Willow project. | BLM | Earthjustice, Friends of the Earth, Defenders of Wildlife, Alaska Wilderness League, The Wilderness Society, Trustees for Alaska, Audubon, DOWL, SOL |
| 3327 | 2.4.1 | AR509687 | 2 | 12/14/2021 | Update for WACH Working Group | Email between The Wilderness Society and BLM with an update on the court's decision. | The Wilderness Society | BLM |
| 3328 | 2.4.1 | AR509689 | 1 | 12/14/2021 | Willow Update for WACH Working Group | Willow Update for WACH Working Group. | BLM | The Wilderness Society |
| 3329 | 2.4.1 | AR509690 | 3 | 1/24/2022 | Willow Timing Update | Email regarding SEIS timeline. | BLM | Trustees for Alaska |
| 3330 | 2.4.1 | AR509693 | 62 | 2/2/2022 | Comments on Willow EIS process | Alaska Wilderness League et al. SEIS comment letter. | Trustees for Alaska | BLM, USACE |
| 3331 | 2.4.1 | AR509755 | 1 | 2/3/2022 | Informal Scoping Comment Period for Willow SEIS | Email announcing informal scoping comment period. | BLM | Trustees for Alaska, The Wilderness Society, Defenders of Wildlife, DOWL, BLM |
| 3332 | 2.4.1 | AR509756 | 2 | 2/11/2022 | NEPA regs and Willow | Inquiry about what NEPA regulations will be applied to the SEIS. | Trustees for Alaska | BLM |
| 3333 | 2.4.1 | AR509758 | 3 | 2/17/2022 | Willow timing update | Email inquiring about the timeline for the Willow SEIS and contract process. | BLM | Trustees for Alaska |
| 3334 | 2.4.1 | AR509761 | 2 | 3/1/2022 | Willow Comment Period | Inquiry about scoping period. | BLM | Defenders of Wildlife |
| 3335 | 2.4.1 | AR509763 | 911 | 1/6/2023 | Additional submission - BLM's Willow MDP SDEIS project | Letter and petition signatures submitted to President Biden. | Alaska Wilderness League | BLM |
| 3336 | 2.4.1 | AR510674 | 3 | 1/24/2023 | Sign On Letter for the Record - Willow | Letter from Indigenous leadership expressing concerns about Willow. | SILA | DOI, BLM |
| 3337 | 2.4.1 | AR510677 | 2 | 2/20/2023 | Questions - Willow AQTSD 1 | Email with question about AQTSDs. | Trustees for Alaska | BLM |
| 3338 | 2.4.1 | AR510679 | 723 | 3/3/2023 | Further studies and info re Willow MDP | Comments submitted after publication of Final SEIS with supporting documentation. | Trustees for Alaska | NMFS |
| 3339 | 2.4.2 | AR511402 | 79 | 10/28/2021 | e-NGO Willow Remand Meeting | Materials and invite for meeting with environmental organizations. | BLM | SOL, DOWL, Trustees for Alaska, The Wilderness Society, Defenders of Wildlife, BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3340 | 2.4.2 | AR511481 | 12 | 10/28/2021 | November 3_ Meeting to Discuss Willow MDP Remand | Email to e-NGOs with handouts for meeting. | BLM | Trustees for Alaska, The Wilderness Society, Defenders of Wildlife, Audubon Society, DOWL, SOL, BLM, |
| 3341 | 2.4.2 | AR511493 | 77 | 11/2/2021 | Reminder, Meeting Tomorrow to Discuss Willow Remand | Email to environmental groups with meeting materials. | BLM | Trustees for Alaska, The Wilderness Society, Defenders of Wildlife, DOWL, BLM, SOL |
| 3342 | 2.4.2 | AR511570 | 4 | 11/3/2021 | Willow e-NGO Remand mtg Notes, 2021-11-03, Review | Meeting notes from e-NGO meeting to give overview of court remand. | N/A | BLM |
| 3343 | 2.4.2 | AR511574 | 2 | 11/5/2021 | Follow Up from Today's ENGO Meeting | Email between the Nature Conservancy and BLM setting up a meeting to discuss engagement efforts and partnerships. | The Nature Conservancy | BLM |
| 3344 | 2.4.2 | AR511576 | 3 | 7/21/2022 | Western Arctic Coalition Visit Conversations re NPRA - UPDATED AGENDA ATT(Covid-19 Info Att.) | Invitation to meeting with agenda. | BLM | Audubon |
| 3345 | 2.5.1 | AR511579 | 1 | 2/3/2022 | Bureau of Land Management Seeks Public Input for Supplemental Analysis of Willow Project | Press Release for Initiation of Public Input on SEIS Process. | BLM | Public |
| 3346 | 2.5.1 | AR511580 | 3 | 7/8/2022 | News Release BLM seeks public input on revised draft environmental analysis for proposed Willow Project in Alaska | News release seeking public input on the Draft EIS. | BLM | Public |
| 3347 | 2.5.1 | AR511583 | 2 | 7/11/2022 | Willow Draft Supplemental EIS - Now Available | Email announcing the Draft SEIS availability. | Voice of the Arctic Inupiat | BLM, CAs, public |
| 3348 | 2.5.1 | AR511585 | 1 | 2/1/2023 | Bureau of Land Management publishes final supplemental analysis for Willow Master Development Plan | News Release for Final SEIS. | BLM | Public |
| 3349 | 2.5.1 | AR511586 | 4 | 2/1/2023 | Press Release: Interior Department Issues Statement on Proposed Willow Project | USDOI press release regarding issuance of Final SEIS. | USDOI | Public |
| 3350 | 2.5.1 | AR511590 | 3 | 3/13/2023 | Interior Department Substantially Reduces Scope of Willow Project | Press Release announcing issuance of ROD. | DOI | Public |
| 3351 | 2.6.1 | AR511593 | 2 | 10/21/2022 | Willow Airstrip Permitting | Email between BLM and FAA regarding suggestions for road and runway permitting. | FAA | BLM |
| 3352 | 2.6.1 | AR511595 | 1 | 10/24/2022 | Willow Project Runway Roadway | Email between BLM and FAA with suggestions for road and runway permitting. | BLM | FAA |
| 3353 | 3.1.1 | AR511596 | 192 | 6/16/2022 | Willow Biological Assessment Submission | Email transmitting Biological Assessment to FWS. | DOWL | USFWS |
| 3354 | 3.1.1 | AR511788 | 1 | 7/7/2022 | Conoco's Role as Applicant in the BiOp Process | Email to clarify applicant's role in the development of the biological opinion. | USFWS | BLM |

Willow SEIS BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3355 | 3.1.1 | AR511789 | 193 | 7/7/2022 | Joint ESA Section 7 Consultation for Willow Project | USACE comments on draft BA. | BLM | DOWL, USACE |
| 3356 | 3.1.1 | AR511982 | 2 | 7/12/2022 | Willow Biological Opinion | Memo acknowledging receipt of BA and request for consultation pursuant to section 7 of the Endangered Species Act of 1973, as amended. | USFWS | BLM |
| 3357 | 3.1.1 | AR511984 | 3 | 7/14/2022 | Joint Consultation for BLM and USACE | Email regarding joint BLM-USACE consultation with FWS. | USACE | USFWS, BLM |
| 3358 | 3.1.1 | AR511987 | 3 | 7/25/2022 | Willow GIS file Questions | Email regarding GIS shapefiles. | USFWS | DOWL |
| 3359 | 3.1.1 | AR511990 | 3 | 8/18/2022 | Willow MDP gravel footprint clarification | Email to clarify directly impacted area size discrepancies in document. | DOWL | USFWS |
| 3360 | 3.1.1 | AR511993 | 282 | 8/31/2022 | Willow Revised USFWS BA | Revised Biological Assessment to USFWS. Includes transmittal, email with edits, tracked changes/edited BA and revised BA | BLM | USFWS |
| 3361 | 3.1.1 | AR512275 | 179 | 10/4/2022 | Response to Questions and BiOp Timeline | Transmittal of draft BiOp for review. | BLM | USFWS |
| 3362 | 3.1.1 | AR512454 | 289 | 10/27/2022 | Public comments Related to ESA Section 7 Consultation | Email transmitting SEIS comments from e-NGOs regarding Section 7 consultation. | BLM | USFWS, BLM, SOL |
| 3363 | 3.1.1 | AR512743 | 2 | 11/1/2022 | Confirmation on USFWS Memorandum Status | Email regarding status of May 14, 2008 Memorandum "Expectations for Consultations on Actions that Would Emit Greenhouse Gases". | USWFS | BLM |
| 3364 | 3.1.1 | AR512745 | 177 | 11/2/2022 | BLM Comments | BLM comments on draft BiOp. | BLM | USFWS, BLM |
| 3365 | 3.1.1 | AR512922 | 354 | 11/7/2022 | Willow MDP SEIS: Additional Materials Consideration | BLM comments on draft BiOp and a project activity timeline. | BLM | USFWS, DOWL |
| 3366 | 3.1.1 | AR513276 | 176 | 11/10/2022 | Willow SEIS Draft BO Comments | CPAI comments on draft BiOp. | BLM | USFWS |
| 3367 | 3.1.1 | AR513452 | 29 | 11/29/2022 | Willow Draft Project Description Edits | Email regarding CPAI's edits to project description. | USFWS | DOWL, BLM |
| 3368 | 3.1.1 | AR513481 | 30 | 1/12/2023 | Willow MDP Supplemental EIS Section: Request for Input | Email regarding scope of consultation regarding GHG impacts. | USFWS | BLM |
| 3369 | 3.1.1 | AR513511 | 204 | 1/13/2023 | USFWS Biological Opinion for Willow Master Development Plan | USFWS Biological Opinion for Willow Development Master Plan | USFWS | BLM |
| 3370 | 3.1.2 | AR513715 | 3 | 10/15/2021 | Willow - BA/BiOp Timeline Meeting (10/15/2021) - Notes | Agenda and notes for FWS ESA consultation meeting. | DOWL | BLM, USFWS |
| 3371 | 3.1.2 | AR513718 | 1 | 12/16/2021 | Willow Biological Assessment – Next Steps | Meeting notes Biological Assessment next steps. | N/A | BLM |
| 3372 | 3.1.2 | AR513719 | 3 | 7/6/2022 | Willow Project – USFWS Biological Assessment Kick-off | Meeting notes for discussion of Biological Assessment. | N/A | BLM |
| 3373 | 3.1.2 | AR513722 | 1 | 7/22/2022 | Agenda for BiOp Kickoff Meeting on July 25 | Agenda for Biological Opinion kickoff meeting. | BLM | Cooperating Agencies, USFWS, CPAI, DOWL |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3374 | 3.1.2 | AR513723 | 3 | 11/3/2022 | U.S. Fish and Wildlife Service Draft Biological Opinion | Meeting notes for discussion of BLM comments on draft BiOp. | DOWL | BLM |
| 3375 | 3.1.2 | AR513726 | 1 | 11/10/2022 | U.S. Fish and Wildlife Service Draft Biological Opinion | Meeting notes for discussion of BLM comments on draft BiOp. | N/A | BLM |
| 3376 | 3.1.2 | AR513727 | 1 | 11/21/2022 | U.S. Fish and Wildlife Service Draft Biological Opinion Polar Bear Modeling | Meeting notes about discussion for BiOp polar bear modelling. | N/A | BLM |
| 3377 | 3.1.3 | AR513728 | 10989 | N/A | U.S. Fish and Wildlife Service BA and BiOp References | Folder of references cited in FWS Biological Assessment and Biological Opinion. | N/A | BLM |
| 3378 | 3.1.4 | AR524717 | 2 | 5/12/2022 | Discussion with NMFS on Reinitiating Consultation | Meeting notes for consultation with NMFS and CPAI. | DOWL | BLM |
| 3379 | 3.1.4 | AR524719 | 231 | 11/22/2022 | BLM Alaska Willow MDP Supplemental EIS Project Section 7 | Transmittal of BA to NMFS and request for LOC. | BLM | BLM, NMFS, DOWL |
| 3380 | 3.1.4 | AR524950 | 93 | 12/16/2022 | BLM's Willow MDP SEIS ESA Consultation | Re-transmittal of BA and request for LOC to NMFS. | NMFS | BLM |
| 3381 | 3.1.4 | AR525043 | 30 | 1/11/2023 | Willow MDP Supplemental EIS Section 7_Request for Input | Email regarding scope of consultation regarding GHG impacts. | NMFS | BLM, NMFS, Sol |
| 3382 | 3.1.4 | AR525073 | 8 | 1/18/2023 | Willow MDP Supplemental EIS Additional Mitigation Measures | Email regarding scope of consultation regarding GHG impacts. | NMFS | BLM |
| 3383 | 3.1.4 | AR525081 | 30 | 1/23/2023 | Willow MDP Supplemental EIS Section 7 - Request for Input (Confidential) | Email regarding scope of consultation regarding GHG impacts. | NMFS | BLM, NMFS, Sol |
| 3384 | 3.1.4 | AR525111 | 4 | 1/26/2023 | Follow-up Willow Mitigation Measures Discussion - Jan 18 | Email regarding mitigation measure revisions. | NMFS | BLM |
| 3385 | 3.1.4 | AR525115 | 10 | 1/30/2023 | Willow MDP Supplemental EIS Additional Mitigation Measures | Email regarding Additional Mitigation Measures for BA. | BLM | NMFS |
| 3386 | 3.1.4 | AR525125 | 2 | 1/30/2023 | Willow MDP Supplemental EIS Additional Mitigation Measures | Email regarding Additional Mitigation Measures for BA. | NMFS | BLM |
| 3387 | 3.1.4 | AR525127 | 1 | 2/7/2023 | Willow question | Email regarding project year start date. | NMFS | BLM |
| 3388 | 3.1.4 | AR525128 | 3 | 2/21/2023 | Willow mitigation | Email regarding Mitigation Measures. | NMFS | BLM |
| 3389 | 3.1.4 | AR525131 | 53 | 3/2/2023 | Willow LOC | NMFS Letter of Concurrence. | NMFS | BLM |
| 3390 | 3.1.5 | AR525184 | 7921 | N/A | NMFS BA and LOC References | Folder of references cited in NMFS BA and Letter of Concurrence. | N/A | BLM |
| 3391 | 4.1.1 | AR533105 | 8 | 11/5/2021 | Comments of Arctic Slope Regional Corporation on Willow Master Development Plan Supplemental Environmental Impact Statement Consultation | Arctic Slope Regional Corporation scoping comments. | ASRC | BLM |
| 3392 | 4.1.1 | AR533113 | 8 | 11/16/2021 | Audubon Alaska et al. Letter re Willow Master Development Plan | Audubon Alaska et al. scoping comments. | Earthjustice | BLM |
| 3393 | 4.1.1 | AR533121 | 28 | 12/13/2021 | Kuukpik Corporation Comments on the Scope of the BLM's Remand / Supplemental Willow NEPA Process | Kuukpik Corporation scoping comments. | Kuukpik | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3394 | 4.1.1 | AR533149 | 62 | 2/2/2022 | Comments on Willow EIS process | Alaska Wilderness League et al. scoping comments. | Trustees for Alaska | BLM, USFWS, USACE, Earthjustice |
| 3395 | 4.1.1 | AR533211 | 2 | 2/23/2022 | AFN Continued Support for the Willow Project | Alaska Federation of Natives scoping comments. | AFN | BLM |
| 3396 | 4.1.1 | AR533213 | 3 | 2/23/2022 | U.S. House of Representatives letter | U.S. Representative Don Young scoping comments. | Rep. Don Young | BLM |
| 3397 | 4.1.1 | AR533216 | 5 | 3/2/2022 | Willow Scoping | City of Atqasuk scoping comments. | City of Atqasuk | BLM |
| 3398 | 4.1.1 | AR533221 | 2589 | 3/7/2022 | Protect the Western Arctic | Sovereign Inupiat for a Living Arctic combined scoping comments. | SILA | BLM |
| 3399 | 4.1.1 | AR535810 | 4 | 3/8/2022 | U.S. Senate Letter | Alaska Delegation scoping comments. | Alaska Delegation | BLM |
| 3400 | 4.1.1 | AR535814 | 3 | 3/8/2022 | ANCSA Regional Assoc. Comments re: Willow | ANCSA Regional Association scoping comments. | ARA | BLM |
| 3401 | 4.1.1 | AR535817 | 35 | 3/8/2022 | U.S. Senate Letter | U.S. Senators Murkowski and Sullivan and Alaska Congressman Young scoping comments. | U.S. Senators Murkowski and Sullivan and Alaska Congressman Young | DOI |
| 3402 | 4.1.1 | AR535852 | 307 | 3/9/2022 | Willow scoping comments | Defenders of Wildlife scoping comments. | Defenders of Wildlife | BLM |
| 3403 | 4.1.1 | AR536159 | 8 | 3/9/2022 | Comments of the North Slope Borough on Willow Master Development Plan SEIS | North Slope Borough scoping comments. | NSB | BLM |
| 3404 | 4.1.1 | AR536167 | 3 | 3/9/2022 | State of Alaska Scoping Comments on Willow Master Development Plan Supplemental Environmental Impact Statement (EIS) | Alaska Department of Natural Resources scoping comments. | ADNR | BLM |
| 3405 | 4.1.1 | AR536170 | 4 | 3/9/2022 | AOGA Comments Re: Willow | Alaska Oil & Gas Association scoping comments. | AOGA | BLM |
| 3406 | 4.1.1 | AR536174 | 49 | 3/9/2022 | Comments of Arctic Slope Regional Corporation on BLM's Notice of Preparation of a SEIS for the Willow MDP | Arctic Slope Regional Corporation scoping comments. | ASRC | BLM |
| 3407 | 4.1.1 | AR536223 | 2 | 3/9/2022 | Willow Master Development Plan SEIS | CPAI scoping comments. | CPAI | BLM |
| 3408 | 4.1.1 | AR536225 | 7 | 3/9/2022 | Re: Willow SEIS Scoping Comment Submitted via email to srice@blm.gov and ePlanning Website: https://eplanning.blm.gov/eplanning-ui/project/109410/510 | Defenders of Wildlife scoping comments. | Defenders of Wildlife | BLM |
| 3409 | 4.1.1 | AR536232 | 41 | 3/9/2022 | Supplemental Kuukpik Corporation Comments on the Scope of the BLM's Remand/ Supplemental Willow NEPA Process | Kuukpik Corporation scoping comments. | Kuukpik | BLM |
| 3410 | 4.1.1 | AR536273 | 5 | 3/9/2022 | Willow Supplemental Environmental Impact Statement Comments | City of Wainwright scoping comments. | City of Wainwright | BLM |

Willow SEIS BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3411 | 4.1.1 | AR536278 | 3 | 3/9/2022 | Re: DOI-BLM-AK-0000-2018-0004-EISRe: DOI-BLM-AK-0000-2018-0004-EIS | Natural Resource Defense Council scoping comments. | NRDC | BLM |
| 3412 | 4.1.1 | AR536281 | 2 | 3/9/2022 | Scoping Comments on the Willow Master Development Plan (MDP) Supplemental Environmental Impact Statement (SEIS) | Resource Development Council scoping comments. | Resource Development Council | BLM |
| 3413 | 4.1.1 | AR536283 | 591 | 3/9/2022 | Notice of Preparation of a Supplemental Environmental Impact Statement for the Willow Master Development Plan | Alaska Wilderness League et al. additional scoping comments. | Alaska Wilderness League | BLM |
| 3414 | 4.1.1 | AR536874 | 30081 | 3/10/2022 | Comment Submission Report, 2022 Willow Supplemental EIS Notice of Intent (02/07/2022 - 03/09/2022) | Comment Submission Report for scoping comments received 02/07 - 03/09/2022 on the 2022 Willow Supplemental EIS Notice of Intent. Report published inn ePlanning on 03/10/2022. | BLM | BLM |
| 3415 | 4.1.1 | AR566955 | 411 | 3/29/2022 | Petitions re Willow Master Development Plan. | Environment America petition. | BLM | Environment America |
| 3416 | 4.1.1 | AR567366 | 12 | 6/1/2022 | Willow MDP SEIS Scoping Summary Report | Scoping Report - summary of scoping comments | DOWL | BLM |
| 3417 | 4.1.1 | AR567378 | 1 | N/A | The public comment period is now open! | Scoping comment period notice posted to e-Planning | BLM | Public |
| 3418 | 4.1.1 | AR567379 | 2 | N/A | Willow Frequently Asked Questions | Frequently asked questions about the SEIS and scoping comments posted to e-Planning. | BLM | BLM |
| 3419 | 4.1.1 | AR567381 | 66312 | N/A | Miscellaneous Public Scoping Comments | Folder of miscellaneous public scoping comments. | Public | BLM |
| 3420 | 4.1.2 | AR633693 | 11730 | 2/2/2022 | References cited in Alaska Wilderness League et al. 2/2/2022 scoping comment letter | Folder of references cited in Alaska Wilderness League et al. 2/2/2022 scoping comment letter. | Trustees for Alaska | BLM |
| 3421 | 4.1.2 | AR645423 | 582 | 3/9/2022 | Alaska Wilderness League et al. References | Folder of references cited in Alaska Wilderness League et al. 3/9/2022 scoping comment letter. | Alaska Wilderness League | BLM |
| 3422 | 4.2.1 | AR646005 | 665 | 8/1/2022 | Draft SEIS virtual meeting transcripts | Folder of transcripts of Draft SEIS public meetings. | Pacific Rim Reporting | BLM |
| 3423 | 4.2.2 | AR646670 | 23 | 7/1/2022 | Willow Draft SEIS Public Meeting PowerPoint presentation | Draft SEIS Public Meeting presentation slides. | N/A | BLM |
| 3424 | 4.2.2 | AR646693 | 32 | 8/1/2022 | Willow Draft SEIS Public Meeting PowerPoint | Draft SEIS Public Meeting presentation slides. | N/A | BLM |
| 3425 | 4.2.2 | AR646725 | 3 | 8/8/2022 | Virtual Meeting No. 1 Attendance List | Meeting attendance for Draft SEIS virtual meeting No. 1. | N/A | BLM |
| 3426 | 4.2.2 | AR646728 | 6 | 8/8/2022 | Willow Draft SEIS Virtual Meeting No. 1 | Meeting notes from Draft SEIS virtual meeting No. 1. | N/A | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3427 | 4.2.2 | AR646734 | 36 | 8/8/2022 | Willow Draft SEIS Virtual Meeting No. 1 PowerPoint and Notes | PowerPoint presentation from Draft SEIS virtual meeting No. 1. | N/A | BLM |
| 3428 | 4.2.2 | AR646770 | 38 | 8/15/2022 | Willow Draft SEIS Virtual Meeting No. 2 PowerPoint and Notes | PowerPoint presentation and meeting notes from Draft SEIS virtual meeting No.  2. | N/A | BLM |
| 3429 | 4.2.2 | AR646808 | 41 | 8/16/2022 | Willow Draft SEIS – Nuiqsut Public Meeting | Meeting notes, presentation, and attendance for Draft SEIS public meeting in Nuiqsut. | N/A | BLM |
| 3430 | 4.2.2 | AR646849 | 6 | 8/17/2022 | Willow Draft SEIS – Virtual Meeting No. 3 | Meeting notes and attendance sheet from Draft SEIS virtual meeting No. 3. | N/A | BLM |
| 3431 | 4.2.2 | AR646855 | 5 | 8/22/2022 | Willow Draft SEIS – Utqiaġvik Public Meeting | Meeting notes and sign-in sheet from public meeting in Utqiaġvik. | N/A | BLM |
| 3432 | 4.2.2 | AR646860 | 13 | 8/23/2022 | Willow Draft SEIS Virtual Meeting No. 5 | Meeting attendance for Draft SEIS public meeting No. 5. | N/A | BLM |
| 3433 | 4.2.3 | AR646873 | 1 | 6/14/2022 | Willow Project Drafts SEIS Commenting Period and Meetings in Nuiqsut | Native Village of Nuiqsut request to extend comment period. | NVN | BLM |
| 3434 | 4.2.3 | AR646874 | 3 | 7/15/2022 | U.S. Senate letter | Alaska Delegation request to maintain 45 day Draft EIS public comment period. | Alaska Delegation | BLM |
| 3435 | 4.2.3 | AR646877 | 4 | 7/15/2022 | Request for Extension of Public Comment Period for Willow MDP Draft Environmental Impact Statement Comments (No. DOI-BLM-AK-0000-2018-0004-EIS) | Alaska Wilderness League et al. request to extend Draft SEIS public comment period. | Alaska Wilderness League | BLM |
| 3436 | 4.2.3 | AR646881 | 63 | 7/15/2022 | U.S. Government comments compilation | Compilation of government Draft SEIS comments. | Governmental Agencies | BLM |
| 3437 | 4.2.3 | AR646944 | 2 | 7/18/2022 | U.S. House of Representatives letter | U.S. House of Representatives Natural Resources Committee request to extend Draft SEIS comment period. | House of Natural Resources Committee | BLM |
| 3438 | 4.2.3 | AR646946 | 1 | 7/21/2022 | Willow Master Development Plan Draft SEIS Public Comment | CPAI request to maintain 45 day Draft SEIS public comment period. | CPAI | BLM |
| 3439 | 4.2.3 | AR646947 | 4 | 7/21/2022 | ICAS, NSB, ASRC -Willow Letter to Secretary Haaland_07/21/2022 | ICAS/NSB/ASRC request to maintain 45 day Draft EIS public comment period. | ICAS, NSB, ASRC | Secretary Haaland, DOI |
| 3440 | 4.2.3 | AR646951 | 4166 | 7/26/2022 | Willow Draft Supplemental EIS, Organization Compiled Comments | Compiled Draft SEIS public comments from various organizations and businesses. | Public | BLM |
| 3441 | 4.2.3 | AR651117 | 4 | 7/27/2022 | LIUNA Letter on Alaska Willow project | LIUNA request to maintain 45 day Draft SEIS public comment period. | LIUNA | BLM |
| 3442 | 4.2.3 | AR651121 | 26437 | 7/28/2022 | Willow Draft SEIS, Individual Compiled Comments | Compiled Draft SEIS public comments from various individuals. | Public | BLM |
| 3443 | 4.2.3 | AR677558 | 2866 | 8/2/2022 | Earthjustice Supporters Submission | Earthjustice supporters compiled Draft SEIS public comments. | Earthjustice | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3444 | 4.2.3 | AR680424 | 717 | 8/2/2022 | Alaska Wilderness League Supporters Submission | Alaska Wilderness League supporters compiled Draft SEIS public comments. | The Wilderness League | BLM |
| 3445 | 4.2.3 | AR681141 | 23586 | 8/5/2022 | Willow DSEIS, Center for Biological Diversity Support Comments | Center for Biological Diversity supporters compiled Draft SEIS public comments. | Center for Biological Diversity | BLM |
| 3446 | 4.2.3 | AR704727 | 18 | 8/8/2022 | Willow DSEIS, 1000 Grandmothers for Future Generations Comments | Compiled Draft SEIS public comments from various organizations and businesses. | Public | BLM |
| 3447 | 4.2.3 | AR704745 | 1 | 8/12/2022 | Letter in Support of the Willow MDP | United Associated of Journeymen and Apprentices of Plumbing and Pipefitting Industry Draft SEIS comments. | John Kierce | BLM |
| 3448 | 4.2.3 | AR704746 | 9 | 8/29/2022 | 2022 08 26 SILA | Sovereign Iñupiat for a Living Arctic Draft SEIS comments. | SILA | BLM |
| 3449 | 4.2.3 | AR704755 | 19 | 8/29/2022 | Kuukpik Corporation Comments on the BLM's Second Draft Supplemental EIS for the Willow MDP and ANILCA Section 810 Analysis | Kuukpik Corporation Draft SEIS comments. | Kuukpik | BLM |
| 3450 | 4.2.3 | AR704774 | 23 | 8/29/2022 | Willow Master Development Plan Draft Environmental Impact Statement (No. DOI BLM-AK-0000-2018-0004-EIS) | Center for Biological Diversity Draft SEIS comments. | Center for Biological Diversity | BLM |
| 3451 | 4.2.3 | AR704797 | 265 | 8/29/2022 | Comments on the Willow Master Development Plan Draft EIS | Alaska Soles Great Old Broads for Wilderness et al. Draft SEIS comments. | Alaska Soles | BLM |
| 3452 | 4.2.3 | AR705062 | 16 | 8/29/2022 | Willow MDP Draft Supplemental Willow | CPAI Draft SEIS comments. | CPAI | BLM |
| 3453 | 4.2.3 | AR705078 | 9 | 8/29/2022 | ARSC Joint Comments | ICAS/NSB/ASRC Draft EIS comments. | ICAS, NSB, ASRC | BLM |
| 3454 | 4.2.3 | AR705087 | 15 | 8/29/2022 | Willow Master Development Plan Draft SEIS | Audubon Draft SEIS comments. | The Audubon Society | BLM |
| 3455 | 4.2.3 | AR705102 | 2 | 8/29/2022 | Comments on the Willow MDP DSEIS; NEPA # DOI-BLM-AK-0000-201 8-0004-EIS | NORGASCO Draft SEIS comments. | Norgasco | BLM |
| 3456 | 4.2.3 | AR705104 | 8 | 8/29/2022 | Willow Master Development Plan Draft SEIS – BLM's Decision-Making Authority | Earthjustice Draft SEIS comments. | Earth Justice | BLM |
| 3457 | 4.2.3 | AR705112 | 26 | 8/29/2022 | Earthjustice, NRDC, TWS Comments re Willow Master Development Plan Draft SEIS | Earthjustice et al. Draft SEIS comments. | Earth Justice | BLM |
| 3458 | 4.2.3 | AR705138 | 20 | 8/29/2022 | EPA Region 10 comment on Willow Draft SEIS | EPA comments on Draft SEIS under CAA Section 309. | EPA | BLM |
| 3459 | 4.2.3 | AR705158 | 7 | 8/29/2022 | Draft SEIS for the Willow Project | Evergreen Action Draft SEIS comments. | Evergreen Action | BLM |
| 3460 | 4.2.3 | AR705165 | 18617 | N/A | Comment Analysis and Response Application export of NGO form letter comments | Excel sheet of NGO member form letter comments on Draft SEIS. | Public | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3461 | 4.2.3 | AR723782 | 1481 | N/A | Public Comments Individuals | Folder containing miscellaneous public comments from various individuals. | Public | BLM |
| 3462 | 4.2.4 | AR725263 | 12231 | 8/29/2022 | CBD comment references | Folder of references cited in Center for Biological Diversity 8/29/2022 Draft SEIS comment letter. | Center for Biological Diversity | BLM |
| 3463 | 4.2.4 | AR737494 | 28932 | 8/29/2022 | References cited in 082922 AK Soles et al Comment Letter | Folder of references cited in Alaska Soles Great Old Broads for Wilderness et al. 8/29/2022 Draft SEIS comment letter. | Trustees for Alaska | BLM |
| 3464 | 4.3.1 | AR766426 | 15 | 9/13/2022 | Willow Master Development Project Draft Supplemental EIS | City of Wainwright letter and resolution. | BLM | City of Wainwright |
| 3465 | 4.3.1 | AR766441 | 4 | 9/15/2022 | Congressional Letter | Congressional letter. | Members of Congress | Secretary Haaland, DOI |
| 3466 | 4.3.1 | AR766445 | 7 | 9/20/2022 | Alaska Delegation Letter of Support re: Willow | Alaska Congressional Delegation letter. | Alaska Delegation | BLM |
| 3467 | 4.3.1 | AR766452 | 5637 | 9/22/2022 | Earthjustice supporter comments re: Willow Master Development Plan and SEIS | Earthjustice supporters petition. | Earthjustice | BLM |
| 3468 | 4.3.1 | AR772089 | 3 | 9/24/2022 | Senator Heinrich Letter | Congressional letter. | Members of Congress | Secretary Haaland, DOI |
| 3469 | 4.3.1 | AR772092 | 90 | 10/19/2022 | Supplemental Comment Letter on Willow Master Development Plan Draft SEIS | Institute for Policy Integrity letter regarding BLM energy substitution model, and BLM response. | New York University | BLM |
| 3470 | 4.3.1 | AR772182 | 3 | 11/22/2022 | Voice of Arctic Inupiat Comment Letter | Voice of Arctic Inupiat comment letter, 11/22/2022 | Voice of the Arctic Inupiat | BLM |
| 3471 | 4.3.1 | AR772185 | 20 | 12/19/2022 | Alaska Soles Broadband et al letter, re: significant new information | Alaska Soles Broadband et al. letter. | Earthjustice | BLM |
| 3472 | 4.3.1 | AR772205 | 4 | 12/20/2022 | Arctic Slope Regional Corporation, North Slope Borough Inupiat Community Joint Letter | ICAS/NSB/ASRC joint letter. | ICAS, NSB, ASRC | Secretary Haaland, DOI |
| 3473 | 4.3.1 | AR772209 | 3 | 1/6/2023 | City of Atqasuk letter | City of Atqasuk letter. | City of Atqasuk, Alaska | Secretary Haaland, DOI |
| 3474 | 4.3.1 | AR772212 | 692 | 1/6/2023 | Willow Alaska Wilderness League Commenters List | Alaska Wilderness League petition with supporter comments. | Alaska Wilderness League | BLM |
| 3475 | 4.3.1 | AR772904 | 3 | 1/11/2023 | City of Wainwright letter. | City of Wainwright letter. | City of Wainwright | Secretary Haaland, DOI |
| 3476 | 4.3.1 | AR772907 | 2 | 1/12/2023 | Native Village of Wainwright letter. | Native Village of Wainwright letter. | Village of Wainwright | Secretary Haaland, DOI |
| 3477 | 4.3.1 | AR772909 | 5 | 1/18/2023 | Alaska Wilderness League et al. letter. | Alaska Wilderness League et al. letter re supplementation of Draft SEIS. | Alaska Wilderness League | BLM |
| 3478 | 4.3.1 | AR772914 | 3 | 1/18/2023 | Willow Alternative E letter | CPAI letter. | CPAI | BLM |
| 3479 | 4.3.1 | AR772917 | 1 | 1/20/2023 | Mail in comment card | Cheryl Maynard comment card. | Public | Secretary Haaland, DOI |
| 3480 | 4.3.1 | AR772918 | 3 | 1/24/2023 | Sign on letter for the record WILLOW | Indigenous organizations and individuals letter from SILA. | SILA | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3481 | 4.3.1 | AR772921 | 10 | 1/25/2023 | NVN and City of Nuiqsut Comments Regarding BLM Willow MDP Preliminary Final SEIS | City of Nuiqsut and Native Village of Nuiqsut joint letter. | NVN, City of Nuiqsut | BLM |
| 3482 | 4.3.1 | AR772931 | 3 | 1/25/2023 | Patagonia letter. | Patagonia letter. | Patagonia | BLM |
| 3483 | 4.3.1 | AR772934 | 2 | 1/26/2023 | Mail in comment card | Bill Montgomery comment card. | Public | Secretary Haaland, DOI |
| 3484 | 4.3.2 | AR772936 | 3263 | 12/19/2022 | References cited in Alaska Soles Broadband et al. 12/19/2022 letter. | Folder of references cited in Alaska Soles Broadband et al. 12/19/2022 letter. | Earthjustice | BLM |
| 3485 | 4.4.1 | AR776199 | 6 | 2/23/2023 | Letter from North Slope AK Leadership | Voice of the Arctic Inupiat letter. | Voice of the Arctic Inupiat | BLM, DOI, WHO |
| 3486 | 4.4.1 | AR776205 | 19 | 2/23/2023 | Kuukpik Corporation Comments on the Final Supplemental EIS on the Willow Master Development Plan | Kuukpik Corporation letter. | Kuukpik | Secretary Haaland, DOI |
| 3487 | 4.4.1 | AR776224 | 4 | 2/23/2023 | Voice of the Arctic Iñupiat (Voice) Letter | Voice of the Arctic Inupiat letter. | Voice of the Arctic Inupiat | BLM |
| 3488 | 4.4.1 | AR776228 | 2 | 2/24/2023 | State of Alaska - Willow Master Development Plan Final Supplemental EIS and ROD | State of Alaska letter. | State of Alaska | BLM |
| 3489 | 4.4.1 | AR776230 | 4 | 2/27/2023 | Ketchikan Gateway Resolution 2988-Amended | Ketchikan Gateway Borough Resolution. | Ketchikan Gateway Borough | BLM |
| 3490 | 4.4.1 | AR776234 | 3 | 2/28/2023 | NSB and ICAS Joint Letter Concerning Willow Project | NSB and ICAS joint letter. | NSB, ICAS | White House |
| 3491 | 4.4.1 | AR776237 | 9 | 3/2/2023 | EPA FSEIS Comments | EPA comments on Final SEIS under CAA Section 309. | EPA | BLM |
| 3492 | 4.4.1 | AR776246 | 7 | 3/3/2023 | Final Audubon Willow Final SEIS Air Comments | National Audubon Society comment letter. | Audubon | BLM |
| 3493 | 4.4.1 | AR776253 | 723 | 3/3/2023 | Further studies and info re Willow MDP | Trustees for Alaska miscellaneous information submittal. | Trustees for Alaska | DOI, BLM |
| 3494 | 4.4.1 | AR776976 | 38 | 3/3/2023 | Nuiqsut Final SEIS Letter | Native Village of Nuiqsut comment letter. | NVN | Secretary Haaland, DOI |
| 3495 | 4.4.1 | AR777014 | 2 | 3/4/2023 | Proposed Willow Oil and Gas development project | Alaska Soles Great Old Broads for Wilderness comment letter. | Alaska Soles | BLM |
| 3496 | 4.4.1 | AR777016 | 30618 | N/A | Form letters received after publication of Final SEIS (primarily from Every Action) | Folder of form letters received after publication of Final SEIS (primarily from Every Action). | Every Action, NGO, Nonprofits | BLM |
| 3497 | 4.4.1 | AR807634 | 1330 | N/A | Miscellaneous comments received after publication of Final SEIS | Folder of miscellaneous comments received after publication of Final SEIS. | N/A | BLM |
| 3498 | 4.4.1 | AR808964 | 2584 | N/A | Comment petitions submitted after publication of Final SEIS | Folder of comment petitions submitted after publication of Final SEIS. | N/A | BLM |

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3499 | 5.1.0 | AR811548 | 58 | 3/1/2002 | Air Quality Construction Permit Application - Alpine CDN & CDS Satellite Drilling Pads - Volume 1 | Volume 1 of the Air quality Construction Permit application revision for the proposed Alpine CDN and CDs Satellite Drilling Pads within the Colville River Unit prepared for ADEC. | SECOR Inc. | BLM |
| 3500 | 5.1.0 | AR811606 | 88 | 3/1/2002 | Air Quality Construction Permit Application - Alpine CDN & CDS Satellite Drilling Pads - Volume II | Volume 2 of the Air quality Construction Permit application revision for the proposed Alpine CDN and CDs Satellite Drilling Pads within the Colville River Unit prepared for ADEC. | SECOR Inc. | BLM |
| 3501 | 5.1.0 | AR811694 | 2 | 2/28/2019 | Why is Natural Gas Flaring done at Alpine? | Brochure explain natural gas flaring, why it is done at Alpine, and what the environmental concerns are with flaring. | CPAI | BLM |
| 3502 | 5.2.0 | AR811696 | 2 | 11/10/2021 | Prioritization Infrastructure Setbacks/Buffers | Memo regarding the prioritization of various infrastructure buffers and setbacks. | BLM | BLM |
| 3503 | 5.2.0 | AR811698 | 2 | 10/25/2022 | Willow Reservoir and Extended Reach Drilling | Memo regarding assessment of Willow well reach polygons. | BLM | BLM |
| 3504 | 5.2.0 | AR811700 | 3 | 12/27/2022 | Response to Comments Submitted December 2019 (Caribou) | Assessment of new caribou information from Dec. 19, 2022  Earthjustice letter. | DOWL | BLM |
| 3505 | 5.2.0 | AR811703 | 4 | 1/10/2023 | Scope of ongoing Section 7 consultations for Willow MDP | Memo regarding scope of ESA Section 7 consultations in regard to GHG emissions and climate change. | BLM | BLM |
| 3506 | 5.2.0 | AR811707 | 1 | 1/12/2023 | Re: Letter submitted by Alaska Soles Broadband, et al. to BLM on 10/19/2022 | Justification for not citing Earthjustice Polar Bear Reference. | DOWL | BLM |
| 3507 | 5.2.0 | AR811708 | 2 | 1/19/2023 | CEQ Updated Guidance on Consideration of Greenhouse Gas Emissions and Climate Change | Memo regarding CEQ Updated Guidance on consideration of greenhouse gas emissions and climate change. | BLM | BLM |
| 3508 | 5.2.0 | AR811710 | 1 | 1/9/2023 | CEQ NEPA Guidance on GHGs and Climate Change | Email Documenting BLM Guidance on SC GHG and Market Substitution Guidance following issuance of CEQ Interim Climate Change Guidance. | BLM | BLM |
| 3509 | 6.1.0 | AR811711 | 2816 | 3/14/2022 | Preliminary Draft SEIS | Preliminary Draft SEIS for Cooperating Agency review. | BLM | Cooperating Agencies |
| 3510 | 6.2.0 | AR814527 | 2300 | 6/1/2022 | Willow Master Development Plan Draft SEIS | Draft SEIS published to e-Planning for public comment. | BLM | BLM |
| 3511 | 7.1.0 | AR816827 | 3843 | 1/1/2023 | Preliminary Final SEIS | Preliminary Final SEIS for Cooperating Agency review. | BLM | BLM |
| 3512 | 7.2.0 | AR820670 | 4210 | 1/1/2023 | Willow MDP Final SEIS | Final SEIS published to e-Planning. | BLM | BLM |
| 3513 | 8.1.0 | AR824880 | 124 | 3/12/2023 | Willow MDP SEIS Record of Decision | Willow MDP SEIS Record of Decision posted to e-Planning on 3/13/2023. | BLM | BLM |

Case Nos. 3:23-cv-00058-SLG and -00061-SLG - BLM Administrative Record Index

| Linked File | Index Code | Bates # | Pages | Document Date | Document Title | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|
| 3514 | 9.1.0 | AR825004 | 124540 | N/A | SEIS and ROD References | Folder of references cited in the SEIS and ROD, including appendices; organized by their author's last name followed by the date. | N/A | BLM |
| 3515 | 10.1.0 | AR949544 | 55 | 3/13/2023 | Willow Project Proposed Right-of-Way Grant Amendment Transmitted for Signature | Amended Right-of-way grant offer. | BLM | CPAI |
| 3516 | 10.1.0 | AR949599 | 52 | 3/13/2023 | Amended Right-of-Way Grant FF097428 Issued | Decision issuing Amended Right-of-way Grant. | BLM | CPAI |
| 3517 | 10.1.0 | AR949651 | 33 | 3/13/2023 | Decision - Mineral Material Sale Contract Royalty Rate Adjustment and Amended Stipulations | Decision Amending Mineral Material Contract and Stipulations. | BLM | CPAI |
| 3518 | 10.1.0 | AR949684 | 24 | 5/8/2023 | Approved Application for Permit to Drill | Approved APD. | BLM | CPAI |

| Index Code | Section |
|---|---|
| 1 | **Administrative and Project Management** |
| 1.1.0 | Federal Register Notices |
| 1.2.0 | Miscellaneous Project Information |
| 2 | **Communications** |
| 2.1 | **Cooperating Agencies** |
| 2.1.1 | MOUs |
| 2.1.2 | Cooperating Agency Correspondence |
| 2.1.3 | Cooperating Agency Meetings |
| 2.2 | **Alaska Native Consultation** |
| 2.2.1 | Alaska Native Consultation Correspondence |
| 2.2.2 | Alaska Native Consultation Meetings |
| 2.3 | **CPAI** |
| 2.3.1 | CPAI Correspondence |
| 2.3.2 | CPAI Meetings |
| 2.3.3 | CPAI RFIs and Responses |
| 2.4 | **NGOs/Non-profit Organizations** |
| 2.4.1 | NGO Correspondence |
| 2.4.2 | NGO Meetings |
| 2.5 | **Media** |
| 2.5.1 | Media Correspondence |
| 2.6 | **Miscellaneous Federal Agencies** |
| 2.6.1 | FAA Correspondence |
| 3 | **Consultations** |
| 3.1 | **ESA Section 7 Consultation** |
| 3.1.1 | ESA USFWS Consultation Correspondence |
| 3.1.2 | ESA USFWS Consultation Meetings |
| 3.1.3 | References in USFWS Biological Opinion and BA |
| 3.1.4 | ESA NMFS Documents, Meetings, and Correpondence |
| 3.1.5 | References in NMFS LOC and BA |

| Index Code | Section |
|---|---|
| 4 | **Public Involvement** |
| 4.1 | **Scoping Period (2/7/2022-3/9/2022)** |
| 4.1.1 | Scoping Comments |
| 4.1.2 | Scoping Comment References |
| 4.2 | **Draft SEIS Comment Period (7/15/2022 - 8/29/2022** |
| 4.2.1 | Public Meetings |
| 4.2.2 | Public Meeting Materials |
| 4.2.3 | Draft SEIS Comments |
| 4.2.4 | Draft SEIS Comment References |
| 4.3 | **Comments received after comment period but before Final SEIS (8/30/2022 - 1/31/2023)** |
| 4.3.1 | Comments |
| 4.3.2 | Comment References |
| 4.4 | **Comments received after Final SEIS but before ROD (2/1/2023 - 3/12/2023)** |
| 4.4.1 | Comments |
| 5 | **Technical Reports and Memoranda** |
| 5.1.0 | Technical Reports |
| 5.2.0 | BLM Memos for the Record |
| 6 | **Draft Supplemental EIS** |
| 6.1.0 | Administrative Preliminary Draft SEIS |
| 6.2.0 | Published Draft SEIS |
| 7 | **Final Supplemental EIS** |
| 7.1.0 | Administrative Preliminary Final SEIS |
| 7.2.0 | Published Final SEIS |
| 8 | **Record of Decision (ROD)** |
| 8.1.0 | Published ROD |
| 9 | **SEIS and ROD References** |
| 9.1.0 | References in Draft and Final SEIS and ROD |
| 10 | **Implementing Decisions** |
| 10.1.0 | Post-ROD Authorizations |